9.

UNITED STATES DISTRICT COURT
DISTRICT OF VERMONT

2004 DEC 1 AM 8 16

CLERK

BY _____

~~DEPUTY~~ CLERK

U.S. DISTRICT COURT
DISTRICT OF VERMONT
FILED

FIRST CONNECTICUT CONSULTING GROUP, *
INC., ET AL *
                Appellants *

           v. *

PETER MOCCO and LORRAINE MOCCO, *
                Appellees *

**Civil Action No. 2:04-cv-230**

## STATEMENT OF ISSUES AND
## DESIGNATION OF RECORD ON APPEAL

### Statement of Issues

    The overall issue is whether the Bankruptcy Court correctly granted the Moccos' Motion under 11 U.S.C.§1112(b) to Dismiss the Chapter 11 bankruptcy petitions for First Connecticut Holding Group LLCs II, III, X, XI and XIII. The District Court must address the following issues to resolve that question.

1.    Did James and Cynthia Licata hold the certificates for First Connecticut Holding Group LLCs II, III, X, XI and XIII as legal and beneficial owners or as Moccos' nominees?

2.    Did the Moccos satisfy the conditions of the May 1, 1997 Escrow Agreement to become eligible to purchase the Licatas' First Connecticut LLCs certificates for $1.00?

3.    Is the May 1,1997 Escrow Agreement an enforceable contract or an unaccepted counteroffer?

4.    Did James and Cynthia Licata file Chapter 11 Bankruptcy Petitions for First Connecticut Holding Group LLCs II, III, X, XI and XIII in bad faith?

5.    Could the Bankruptcy Court adjudicate title to Licatas' LLC II, III, X, XI and XIII certificates without Cynthia and James Licata, and other necessary parties, being joined in a declaratory action under Bankruptcy Rules 7001(2) (9) and 7019?

### Designation of Record

    Pursuant to LBR 8006-1 Appellants submit the following marked docket sheets in these jointly administered cases to indicate the documents designated for the record:

9.

1.  U. S. Bankruptcy Court
    District of Vermont
        Miscellaneous Proceeding 04-00101

2.  U. S. Bankruptcy Court
    District of Connecticut (Bridgeport)
    First Connecticut Consulting Group, Inc.
    Bankruptcy Petition #02-50852
    & Excerpts from Claims Register

3.  U. S. Bankruptcy Court
    District of Connecticut (Bridgeport)
    James J. Licata
    Bankruptcy Petition #02-51167

4.  U. S. Bankruptcy Court
    District of Connecticut (Bridgeport)
    First Connecticut Holding Group, LLC II
    Bankruptcy Petition #02-51177
    & Excerpts from Claims Register

5.  U. S. Bankruptcy Court
    District of Connecticut (Bridgeport)
    First Connecticut Holding Group, LLC III
    Bankruptcy Petition #02-51197
    & Excerpts from Claims Register

6.  U. S. Bankruptcy Court
    District of Connecticut (Bridgeport)
    First Connecticut Holding Group, LLC X
    Bankruptcy Petition #02-51180
        & Excerpts from Claims Register

7.  U. S. Bankruptcy Court
    District of Connecticut (Bridgeport)
    First Connecticut Holding Group, LLC XI
    Bankruptcy Petition # 02-51198
    & Excerpts from Claims Register

8.  U. S. Bankruptcy Court
    District of Connecticut (Bridgeport)
    First Connecticut Holding Group, LLC XIII
    Bankruptcy Petition #02-51181
    & Excerpts from Claims Register

Dated at Rutland, Vermont this 30th day of November 2004.

FIRST CONNECTICUT CONSULTING GROUP, INC.,
ET AL, Appellants

By _James Anderson_____

James B. Anderson, Esq.
Ryan Smith & Carbine, Ltd.
P. O. Box 310
Rutland, VT  05702-0310

326998-7878/1

2

**APPEAL**

## U.S. Bankruptcy Court
### District of Vermont (Rutland)
### Miscellaneous Proceeding #: 04-00101

*Assigned to:* Colleen A. Brown                    *Date Filed:* 01/02/04

**Debtor**
-----------------------

| | |
|---|---|
| **First Connecticut Consulting Group, Inc.** | represented by |
| c/o Ronald L. Castle | **James B Anderson** |
| Arent, Fox Kinter, etal. | Ryan Smith & Carbine LTD |
| 1050 Connecticut Avenue, Northwest | PO Box 310 |
| 5th Floor | Rutland, VT 05702-0310 |
| Washington, DC 20036-5339 | (802) 786-1000 |

**Lisa A. Estrada**
Arent Fox Kintner Plotkin & Kahn
PLLC
1050 Connecticut Avenue, NW
Washington, DC 20016-5119
(202) 828-3424
Fax : (202) 857-6395
Email: estrada.lisa@arentfox.com

**Ronald L Castle**
Arent Fox Kintner Plotkin & Kahn
PLLC
1050 Connecticut Avenue, NW
Washington, DC 20016-5119
(202) 857-6188
Fax : (202) 857-6395
Email: castle.ronald@arentfox.com

| | |
|---|---|
| **First Connecticut Holding Group, LLC II** | represented by **James B Anderson** |
| | (See above for address) |

**Lisa A. Estrada**
(See above for address)

**Ronald L Castle**
(See above for address)

| | |
|---|---|
| **First Connecticut Holding Group, LLC III** | represented by **James B Anderson** |
| | (See above for address) |

**Lisa A. Estrada**

(See above for address)

**Ronald L Castle**
(See above for address)

**First Connecticut Holding Group,**          represented by   **James B Anderson**
**LLC X**                                                      (See above for address)

                                                              **Lisa A. Estrada**
                                                              (See above for address)

                                                              **Ronald L Castle**
                                                              (See above for address)

**First Connecticut Holding Group,**          represented by   **James B Anderson**
**LLC XI**                                                     (See above for address)

                                                              **Lisa A. Estrada**
                                                              (See above for address)

                                                              **Ronald L Castle**
                                                              (See above for address)

**First Connecticut Holding Group,**          represented by   **James B Anderson**
**LLC XIII**                                                   (See above for address)

                                                              **Lisa A. Estrada**
                                                              (See above for address)

                                                              **Ronald L Castle**
                                                              (See above for address)


**U.S. Trustee**
-----------------------

**Steven E. Mackey**                          represented by
Office of the US Trustee
One Century Tower                                             **Steven E. Mackey**
265 Church St., Ste. 1103                                     PRO SE
New Haven, CT 06510


**Creditor Committee**
-----------------------

**Unsecured Creditors' Committee**
c/o Alan J. Brody
Buchanan Ingersoll, Professional
Corpora     ,
700 Alexander Park, Suite 300
Princeton, NJ 08540
609-987-6840

**Official Committees of Unsecured**          represented by   **Alan J. Brody**

**Creditors**
Buchanan Ingersoll PC
700 Alexander Park
Suite 300
Princeton, NJ 08540
609-987-6840

Buchanan Ingersoll PC
700 Alexander Park
Suite 300
Princeton, NJ 08540
(609) 987-6840
Fax : (609) 520-0360
Email: brodyaj@bipc.com

**James R. Byrne**
Tyler, Cooper & Alcom, LLP
185 Asylum St.
City Place/ 35th Fl
Hartford, CT 06103-6201
860-725-6201
Fax : 860-278-3802
Email: byrne@tylercooper.com

**Scott J. Good**
Buchanan Ingersoll PC
700 Alexander Park
Suite 300
Princeton, NJ 08540
(609) 987-6840
Fax : (609) 520-0360

| Filing Date | # | Docket Text |
|---|---|---|
| 01/02/2004 | 1 | Miscellaneous Proceeding. Order for Change of Venue to the District of Vermont Pursuant to 28 USC Sec. 1412. (Ford, Kathleen USBC-VT) (Entered: 01/02/2004) |
| 01/02/2004 | 2 | Certified Copy of Docket for District of Connecticut Case No 02-50852 In re: First Connecticut Conulting Group, Inc. (Ford, Kathleen USBC-VT) (Entered: 01/02/2004) |
| 01/02/2004 | 3 | Motion to Dismiss Case , Motion for Sanctions Filed by Lorraine Mocco , Peter Mocco . (Ford, Kathleen USBC-VT) (Entered: 01/02/2004) |
| 01/06/2004 | 4 | Scheduling Order Re: 3 Motion to Dismiss Case and For Sanctions. Discovery due by 1/12/2004. By 1/12/2004, a Joint Stipulated List of Documents to be Filed in this Case and each document shall be filed electronically with this Court. Motions to Appear *Pro HacVice* shall be filed by 1/15/2004. Notices of Appearance shall be filed by 1/16/2004. Any Motion for Summary Judgment must be filed by 1/16/2004, and any responses by 5:00 pm 1/23/2004. Final Pre-trial Statement shall be filed by 5:00 pm 1/28/2004. Any bench memoranda shall be filed by 5:00pm 1/29/2004. Any Motion in |

| | | |
|---|---|---|
| | | Limine shall be filed noon on 1/29/2004. Trial date set for 2/2/2004 at 09:00 AM at 3: U.S. Bankruptcy Court at U.S. Post Office and Courthouse, Rutland. Order served by e-mail to parties listed on order & by fed ex to C. Licata. (Edlund, S. Rebecca USBC-VT) Modified on 1/6/2004 (Edlund, S. Rebecca USBC-VT). (Entered: 01/06/2004) |
| 01/06/2004 | | Trial Hearing Date per 4 Scheduling Order Re: 3 Motion to Dismiss Case, Motion for Sanctions. Trial date set for 2/4/2004 at 09:00 AM at 3: U.S. Bankruptcy Court at U.S. Post Office and Courthouse, Rutland. (Edlund, S. Rebecca USBC-VT) (Entered: 01/06/2004) |
| 01/07/2004 | 5 | Motion to Admission pro hac vice. Filed by First Connecticut Consulting Group, Inc. . (Attachments: # 1 Affidavit of Ronald L. Castle# 2 Affidavit of Lisa Aynne Estrada# 3 Certificate of Service) (Edlund, S. Rebecca USBC-VT) (Entered: 01/09/2004) |
| 01/09/2004 | | Action Due Re: 5 Motion to Appear pro hac vice. Voice mail to both R. Castle & L. Estrada requesting P/O & also current phone # for L. Estrada. Action Due by: 1/13/2004. (Edlund, S. Rebecca USBC-VT) (Entered: 01/09/2004) |
| 01/09/2004 | 6 | Notice of Appearance and Request for Notice *For Service of Papers and Reservation of Rights* by Alan J. Brody Filed by Alan J. Brody on behalf of Official Committees of Unsecured Creditors. (Brody, Alan) (Entered: 01/09/2004) |
| 01/09/2004 | 7 | Motion to Appear pro hac vice *to Admit Alan J. Brody as Counsel* Filed by Alan J. Brody on behalf of Official Committees of Unsecured Creditors. (Attachments: # 1 Proposed Order) (Brody, Alan) (Entered: 01/09/2004) |
| 01/09/2004 | 8 | Motion to Appear pro hac vice *to Admit Scott J. Good, Esq., as Counsel* Filed by Alan J. Brody on behalf of Official Committees of Unsecured Creditors. (Attachments: # 1 Proposed Order) (Brody, Alan) (Entered: 01/09/2004) |
| 01/09/2004 | 9 | Proposed Order Re: 5 Motion to Appear pro hac vice. Filed by First Connecticut Consulting Group, Inc. (Edlund, S. Rebecca USBC-VT) Modified on 1/9/2004 to add attachment # 1 Cover Letter w/ Lisa Estrada's correct phone number (Edlund, S. Rebecca USBC-VT). (Entered: 01/09/2004) |
| 01/12/2004 | 10 | Joint Stipulation By First Connecticut Consulting Group, Inc., First Connecticut Holding Group, LLC X, First Connecticut Holding Group, LLC II, First Connecticut Holding Group, LLC III, First Connecticut Holding Group, LLC XI, First Connecticut Holding Group, LLC XIII, Lorraine Mocco, Peter Mocco and Between James A. Scarpone Filed by Ronald L Castle of Arent Fox Kintner Plotkin |

|  |  |  |
|---|---|---|
|  |  | & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc., First Connecticut Holding Group, LLC X, First Connecticut Holding Group, LLC II, First Connecticut Holding Group, LLC III, First Connecticut Holding Group, LLC XI, First Connecticut Holding Group, LLC XIII, Lorraine Mocco, Peter Mocco. (Attachments: # 1 Affidavit # 2 Motion by Debtor In Limine to Preclude Admission of Evidence Relation to Alleged September 1996 Agreement# 3 Debtor's Brief in Support of Its Motion in Limine# 4 Motion for Protective Order# 5 Objection by Debtor's to Motion for Reconsideration# 6 Reply in Further Support of Motion in Limine# 7 Objection by Debtor to Motions to Continue and to Dismiss# 8 Objerction by Debtors to Motion to Dismiss# 9 Reply in Further Support of Debtor's Motion In Limine to Preclude Admission of Evidence Relating to Alleged September 1996 Agreement) (Castle, Ronald) (Entered: 01/12/2004) |
| 01/12/2004 | 23 | Motion by Debtor in Limine to Preclude Admission of Evidence Relating to Alleged September 1996 Agreement, w/C/S. District of Conn. Doc #274. Filed by Ronald L Castle of Arent Fox Kintner Plotkin & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc. (Edlund, S. Rebecca USBC-VT) (Entered: 01/14/2004) |
| 01/12/2004 | 24 | Debtors Brief in Support of Its 23 Motion by Debtor in Limine to Preclude Admission of Evidence Relating to Alleged September 1996 Agreement. District of Conn. Doc #275. Filed by Ronald L Castle of Arent Fox Kintner Plotkin & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc. (Edlund, S. Rebecca USBC-VT) Modified on 1/14/2004 to include: This document is replacment provided by movant as original filing supplied in 10 Stipulation was incomplete. (Edlund, S. Rebecca USBC-VT). (Entered: 01/14/2004) |
| 01/12/2004 | 25 | Motion for Protective Order and Further Motion in Limine To Restrict Issues Subject to Trial Beginning July 15, 2003., w/C/S. District of Connecticut Doc #303. Filed by Ronald L Castle of Arent Fox Kintner Plotkin & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc. (Edlund, S. Rebecca USBC-VT) (Entered: 01/14/2004) |
| 01/12/2004 | 26 | Debtors Objection to 20 Motion to Reconsider Ruling on Issue to be Tried On Motion to Dismiss Chapter 11 Cases and For Sanctions, w/C/S. District of Conn Doc. #307 Filed by Ronald L Castle of Arent Fox Kintner Plotkin & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc. (Edlund, S. Rebecca USBC-VT) (Entered: 01/14/2004) |
| 01/12/2004 | 27 | Reply in Further Support of Debtors' 23 Motion in Limine to Preclude Admission of Evidence Relating to Alleged September 1996 Agreement, w/C/S. District of Conn Doc. # 313. Filed by Ronald L |

| | | |
|---|---|---|
| | | Castle of Arent Fox Kintner Plotkin & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc. (Edlund, S. Rebecca USBC-VT) (Entered: 01/14/2004) |
| 01/12/2004 | 28 | Debtors' Objection to 16 Moccos' Motion to Extension of Discovery Deadline and for Continuance of Hearing on Motion to Dismiss Chapter 11 Cases and for Sanctions, w/C/S. District of Connecticut Doc # 321. Filed by Ronald L Castle of Arent Fox Kintner Plotkin & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc. (Edlund, S. Rebecca USBC-VT) (Entered: 01/14/2004) |
| 01/12/2004 | 29 | Objection by Debtor to 3 Motion to Dismiss Case and For Sanctions w/C/S. Filed by Ronald L Castle of Arent Fox Kintner Plotkin & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc. (Edlund, S. Rebecca USBC-VT) Modified on 1/20/2004 to edit text to include D. of Conn Doc. # 336 and to create document relationships. (Related doc(s) 3 18) (Edlund, S. Rebecca USBC-VT). (Entered: 01/14/2004) |
| 01/13/2004 | 11 | Order Authorizing Admission *Pro Hac Vice* of Alan J. Brody, Esq. (Related Doc # 7) (Edlund, S. Rebecca USBC-VT) (Entered: 01/13/2004) |
| 01/13/2004 | 12 | Order Authorizing Admission *Pro Hac Vice* of Scott J. Good, Esq. (Related Doc # 8) (Edlund, S. Rebecca USBC-VT) (Entered: 01/13/2004) |
| 01/13/2004 | 13 | Order On Motion for Admission *Pro Hac Vice* Of Ronald L. Castle and Lisa A. Estrada. (Related Doc # 5) (Edlund, S. Rebecca USBC-VT) (Entered: 01/13/2004) |
| 01/13/2004 | | ENTRY Re: 3 Motion to Dismiss Case, Motion for Sanctions. Debtors attorneys will be docketing & identifying themselves as representing First Connecticut Consulting Group, Inc. ONLY. By inference, their representation is of all of the Debtors entities, unless stated otherwise. Attorneys who have made appearances have been informed by phone. (Edlund, S. Rebecca USBC-VT) (Entered: 01/13/2004) |
| 01/14/2004 | 14 | Motion to Appear pro hac vice Filed by Irve Goldman of Pullman & Comley on behalf of Lorraine Mocco, Peter Mocco. (Goldman, Irve) Modified on 1/14/2004 to break documents out into attachments# 1 Motion# 2 Affidavit# 3 Proposed Order# 4 Certificate of Service (Ford, Kathleen USBC-VT). (Entered: 01/14/2004) |
| 01/14/2004 | 15 | Motion to Appear pro hac vice *filed on behalf of James A. Scarpone* Filed by Irve Goldman of Pullman & Comley on behalf of Lorraine Mocco, Peter Mocco. (Goldman, Irve) Modified on 1/14/2004 to |

| | | break documents out into attachments# 1 Motion# 2 Affidavit# 3 Proposed Order# 4 Certificate of Service.(Ford, Kathleen USBC-VT). (Entered: 01/14/2004) |
|---|---|---|
| 01/14/2004 | 16 | Motion to Extend Time *of Discovery Deadline and for Continuance of Hearing on Motion to Dismiss Chapter 11 Cases and for Sanctions* Filed by Irve Goldman of Pullman & Comley on behalf of Lorraine Mocco, Peter Mocco. Objections due by 1/5/2004. (Goldman, Irve) Modified on 1/20/2004 to edit text to include D. of Conn Doc. # 321 and to create document relationships. (Related doc(s) 3 18 (Edlund, S. Rebecca USBC-VT). (Entered: 01/14/2004) |
| 01/14/2004 | 17 | Affidavit Re: *Certifying Authenticity of Documents Filed* Filed by Irve Goldman of Pullman & Comley on behalf of Lorraine Mocco, Peter Mocco. (Goldman, Irve) Modified on 1/14/2004 to include # 1 Signed Affiadvit (Edlund, S. Rebecca USBC-VT). (Entered: 01/14/2004 |
| 01/14/2004 | 18 | Motion to Dismiss Case *and for Sanctions. District of Conn Doc. # 154.* Filed by Irve Goldman of Pullman & Comley on behalf of Lorraine Mocco, Peter Mocco. (Goldman, Irve) Modified on 1/20/2004 to note this document is duplicate of Motion 3. (Edlund, S. Rebecca USBC-VT). (Entered: 01/14/2004) |
| 01/14/2004 | 19 | Objection to *Debtors' 25 Motion for Protective Order and Further Motion In LImine to Restrict Issues Subject to Trial Beginning July 15, 2003* Filed by Irve Goldman of Pullman & Comley on behalf of Lorraine Mocco, Peter Mocco. (Goldman, Irve) Modified on 1/20/2004 to edit text to include D. of Conn Doc. # 333 and to create document relationships. (Related doc(s) 25) (Edlund, S. Rebecca USBC-VT). (Entered: 01/14/2004) |
| 01/14/2004 | 20 | Motion to Reconsider *Ruling on Issue to be Tried On 3 Motion to Dismiss Chapter 11 Cases and For Sanctions* Filed by Irve Goldman of Pullman & Comley on behalf of Lorraine Mocco, Peter Mocco. (Goldman, Irve) Modified on 1/20/2004 to edit text to include D. of Conn Doc. # 286 and to create document relationships. (Related doc (s) 3 18 (Edlund, S. Rebecca USBC-VT). (Entered: 01/14/2004) |
| 01/14/2004 | 21 | Brief *Mocco Parties' Summary Statement of the Issues for Trial On the Pending Contested 3 Motion to Dismiss Certain Remaining Chapter 11 Cases* Filed by Irve Goldman of Pullman & Comley on behalf of Lorraine Mocco, Peter Mocco. (Goldman, Irve) Modified on 1/20/2004 to create document relationships. (Related doc(s) 3) (Edlund, S. Rebecca USBC-VT). (Entered: 01/14/2004) |
| 01/14/2004 | | Action Due Re: 17 Affidavit & 21 Brief. Action Due by: 1/15/2004. Per phone call w/Irve Goldman, request for signed copy of affidavit |

| 01/15/2004 | | Trial Hearing per 4 Scheduling Order Re: 3 Motion to Dismiss Case, Motion for Sanctions. Trial date set for 2/11/2004 at 09:00 AM at 3: U.S. Bankruptcy Court at U.S. Post Office and Courthouse, Rutland. (Edlund, S. Rebecca USBC-VT) (Entered: 01/15/2004) |
|---|---|---|
| 01/15/2004 | | Trial Hearing per 4 Scheduling Order Re: 3 Motion to Dismiss Case, Motion for Sanctions. Trial date set for 2/12/2004 at 08:30 AM at 3: U.S. Bankruptcy Court at U.S. Post Office and Courthouse, Rutland. (Edlund, S. Rebecca USBC-VT) (Entered: 01/15/2004) |
| 01/15/2004 | | Trial Hearing per 4 Scheduling Order Re: 3 Motion to Dismiss Case, Motion for Sanctions. Trial date set for 2/13/2004 at 09:00 AM at 3: U.S. Bankruptcy Court at U.S. Post Office and Courthouse, Rutland. (Edlund, S. Rebecca USBC-VT) (Entered: 01/15/2004) |
| 01/15/2004 | | Trial Hearing per 4 Scheduling Order Re: 3 Motion to Dismiss Case, Motion for Sanctions. Trial date set for 2/19/2004 at 09:00 AM at 3: U.S. Bankruptcy Court at U.S. Post Office and Courthouse, Rutland. (Edlund, S. Rebecca USBC-VT) (Entered: 01/15/2004) |
| 01/15/2004 | | Trial Hearing per 4 Scheduling Order Re: 3 Motion to Dismiss Case, Motion for Sanctions. Trial date set for 2/20/2004 at 09:00 AM at 3: U.S. Bankruptcy Court at U.S. Post Office and Courthouse, Rutland. (Edlund, S. Rebecca USBC-VT) (Entered: 01/15/2004) |
| 01/15/2004 | | Trial Hearing, additional date if necessary, per 4 Scheduling Order Re: 3 Motion to Dismiss Case, Motion for Sanctions. Trial date set for 2/25/2004 at 09:00 AM at 3: U.S. Bankruptcy Court at U.S. Post Office and Courthouse, Rutland. (Edlund, S. Rebecca USBC-VT) (Entered: 01/15/2004) |
| 01/15/2004 | | Trial Hearing, additional date if necessary, per 4 Scheduling Order Re: 3 Motion to Dismiss Case, Motion for Sanctions. Trial date set for 2/26/2004 at 08:30 AM at 3: U.S. Bankruptcy Court at U.S. Post Office and Courthouse, Rutland. (Edlund, S. Rebecca USBC-VT) (Entered: 01/15/2004) |
| 01/15/2004 | | Trial Hearing, additional date if necessary, per 4 Scheduling Order Re: 3 Motion to Dismiss Case, Motion for Sanctions. Trial date set for 2/27/2004 at 09:00 AM at 3: U.S. Bankruptcy Court at U.S. Post Office and Courthouse, Rutland. (Edlund, S. Rebecca USBC-VT) (Entered: 01/15/2004) |
| 01/15/2004 | 34 | Affidavit Re: *Alan J. Brody* Filed by Alan J. Brody of Buchanan Ingersoll PC on behalf of Official Committees of Unsecured Creditors Re: 7 Motion to Appear pro hac vice. (Brody, Alan) (Entered: 01/15/2004) |
| | | |

| 01/15/2004 | 35 | Affidavit Re: *Scott J. Good* Filed by Alan J. Brody of Buchanan Ingersoll PC on behalf of Official Committees of Unsecured Creditors Re: 8 Motion to Appear pro hac vice. (Brody, Alan) (Entered: 01/15/2004) |
|---|---|---|
| 01/15/2004 | 36 | Motion to Appear pro hac vice *to Admit James R. Byrne, Esq., as Counsel* Filed by Alan J. Brody of Buchanan Ingersoll PC on behalf of Official Committees of Unsecured Creditors. (Attachments: # 1 Affidavit # 2 Proposed Order) (Brody, Alan) (Entered: 01/15/2004) |
| 01/15/2004 | 37 | Certificate of Service by Bankruptcy Noticing Center Re: Order. Service Date 01/15/2004. (Related Doc # 11) (Admin.) (Entered: 01/16/2004) |
| 01/15/2004 | 38 | Certificate of Service by Bankruptcy Noticing Center Re: Order. Service Date 01/15/2004. (Related Doc # 12) (Admin.) (Entered: 01/16/2004) |
| 01/15/2004 | 39 | Certificate of Service by Bankruptcy Noticing Center Re: Order. Service Date 01/15/2004. (Related Doc # 13) (Admin.) (Entered: 01/16/2004) |
| 01/16/2004 | 40 | Affidavit Re: *Scott J. Good (revised)* Filed by Alan J. Brody of Buchanan Ingersoll PC on behalf of Official Committees of Unsecured Creditors Re: 8 Motion to Appear pro hac vice. (Brody, Alan) (Entered: 01/16/2004) |
| 01/16/2004 | | Trial Hearing Re: 3 Motion to Dismiss Case, Motion for Sanctions. Trial date set for 2/2/2004 at 09:00 AM at 3: U.S. Bankruptcy Court at U.S. Post Office and Courthouse, Rutland. (Satterlee, Terri USBC-VT) (Entered: 01/16/2004) |
| 01/18/2004 | 41 | Debtor's Motion for Summary Judgment Filed by Ronald L Castle of Arent Fox Kintner Plotkin & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc.. (Attachments: # 1 Proposed Order) (Castle, Ronald) (Entered: 01/18/2004) |
| 01/18/2004 | 42 | Debtor's Brief *in Support of Motion for Summary Denial* Filed by Ronald L Castle of Arent Fox Kintner Plotkin & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc. Re: 41 Motion for Summary Judgment. (Attachments: # 1 Index # 2 Exhibit 1# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4# 6 Exhibit 5# 7 Exhibit 6# 8 Exhibit 7# 9 Exhibit 8# 10 Exhibit 9# 11 Exhibit 10# 12 Exhibit 11# 13 Exhibit 12# 14 Exhibit 13# 15 Exhibit 14# 16 Exhibit 15# 17 Exhibit 16# 18 Exhibit 17# 19 Exhibit 18# 20 Exhibit 19# 21 Exhibit 20# 22 Exhibit 21# 23 Exhibit 22# 24 Exhibit 23# 25 Exhibit 24# 26 Exhibit 25# 27 Exhibit 26# 28 Exhibit 27# 29 Exhibit 28# 30 Exhibit 29# 31 Exhibit 30# 32 Exhibit 31# 33 Exhibit 32# 34 Exhibit 33# 35 Exhibit 34# 36 |

YTB Live Database Area - Docket Report                                    Page 11 of 26

| | | |
|---|---|---|
| | | Exhibit 35# <u>37</u> Exhibit 36# <u>38</u> Exhibit 37# <u>39</u> Exhibit 38# <u>40</u> Exhibit 39# <u>41</u> Exhibit 40# <u>42</u> Exhibit 41# <u>43</u> Exhibit 42# <u>44</u> Exhibit 43# <u>45</u> Exhibit 44# <u>46</u> Exhibit 45# <u>47</u> Exhibit 46# <u>48</u> Exhibit 47) (Castle, Ronald) Modified on 1/20/2004 to remove reptition of "exhibit" in each attached exhibit. (Edlund, S. Rebecca USBC-VT). (Entered: 01/18/2004) |
| 01/18/2004 | <u>43</u> | Debtor's Brief *Statement of Material Undisputed Facts* Filed by Ronald L Castle of Arent Fox Kintner Plotkin & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc. Re: <u>41</u> Motion for Summary Judgment, <u>42</u> Brief. (Castle, Ronald) (Entered: 01/18/2004) |
| 01/20/2004 | | Action Due Re: <u>41</u> Motion for Summary Judgment: Atty informed by phone to serve & file C/S. Action Due by: 1/22/2004. (Edlund, S. Rebecca USBC-VT) (Entered: 01/20/2004) |
| 01/20/2004 | <u>44</u> | Order Granting Motion to Appear pro hac vice of Irve J. Goldman. (Related Doc # <u>14</u>) (Edlund, S. Rebecca USBC-VT) (Entered: 01/20/2004) |
| 01/20/2004 | <u>45</u> | Order Authorizing Admission of *Pro Hac Vice* of James R. Byrne, Esq. for Official Committe of Unsecured Creditors and for James J. Licata. (Related Doc # <u>36</u>) (Edlund, S. Rebecca USBC-VT) (Entered: 01/20/2004) |
| 01/20/2004 | <u>46</u> | Debtor's Certificate of Service *for Debtors' Motion for Summary Denial* Filed by Ronald L Castle of Arent Fox Kintner Plotkin & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc. Re: <u>41</u> Motion for Summary Judgment. (Castle, Ronald) (Entered: 01/20/2004) |
| 01/21/2004 | <u>47</u> | Debtor's Notice of *Notice of Filing (Corrected) Statement of Material Undisputed Facts* Filed by Ronald L Castle of Arent Fox Kintner Plotkin & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc. Re: <u>41</u> Motion for Summary Judgment, <u>42</u> Brief, <u>43</u> Brief. (Attachments: # <u>1</u> Exhibit 11 - Corrected) (Castle, Ronald) (Entered: 01/21/2004) |
| 01/21/2004 | <u>48</u> | Debtor's Brief *(Corrected) Statement of Material Undisputed Facts* Filed by Ronald L Castle of Arent Fox Kintner Plotkin & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc. Re: <u>47</u> Notice (Generic), <u>43</u> Brief. (Castle, Ronald) Modified on 1/22/2004 to create relationship to <u>41</u> Motion for Summary Judgment(Edlund, S. Rebecca USBC-VT). (Entered: 01/21/2004) |
| 01/21/2004 | <u>49</u> | Signed Affidavit Re: <u>15</u> Motion to Appear pro hac vice for James A. Scarpone. Filed by Irve J. Goldman of Pullman & Comley on behalf of Lorraine Mocco , Peter Mocco (Edlund, S. Rebecca USBC-VT) |

| | | |
|---|---|---|
| | | (Entered: 01/21/2004) |
| 01/22/2004 | 52 | Certificate of Service by Bankruptcy Noticing Center Re: Order. Service Date 01/22/2004. (Related Doc # 44) (Admin.) (Entered: 01/23/2004) |
| 01/22/2004 | 53 | Certificate of Service by Bankruptcy Noticing Center Re: Order. Service Date 01/22/2004. (Related Doc # 45) (Admin.) (Entered: 01/23/2004) |
| 01/23/2004 | 50 | Order Granting Motion to Appear pro hac vice by James A. Scarpone for Lorraine Mocco and Peter Mocco. (Related Doc # 15) (Edlund, S. Rebecca USBC-VT) (Entered: 01/23/2004) |
| 01/23/2004 | 51 | Second Stipulation, w/Proposed Order Concerning Briefing Schedules. By Lorraine Mocco , Peter Mocco and Between First Connecticut Consulting Group, Inc. Filed by Irve J. Goldman of Pullman & Comley on behalf of Lorraine Mocco , Peter Mocco (Related doc(s) 4 Scheduling Order, 30 Order.) (Edlund, S. Rebecca USBC-VT) (Entered: 01/23/2004) |
| 01/23/2004 | 54 | Order Denying 51 Second Stipulated Order Concerning Briefing Schedules. (Related Doc(s) 3 Motion to Dismiss Case, Motion for Sanctions, 4 Scheduling Order, 30 Order). Order served by fax. (Edlund, S. Rebecca USBC-VT) (Entered: 01/23/2004) |
| 01/23/2004 | | ENTRY Re: 54 Order. Served by fax as follows: Byrne, James@TYLER, COOPER & ALCOM@1-860-278-3802; Castle, Ronald@Arent Fox Kintner@1-202-857-6395; Estrada, Lisa@ARENT FOX KINTENER ET AL.@1-202-857-6395; Goldman, Irve@PULLMAN & COMLEY@1-203-576-8888; Good, Scott@BUCHANAN INGERSOLL@1-609-520-0360; Scarpone, James@SCARPONE STAIANO & SAVAGE@1-973-648-0152; Brody, Alan@BUCHANAN INGERSOLL@1-609-520-0360; Mackey, Steven@OFFICE OF THE US TRUSTEE@1-203-773-2217 (Edlund, S. Rebecca USBC-VT) (Entered: 01/23/2004) |
| 01/24/2004 | 55 | Supporting Response to *Debtors' Motion for Summary Denial of the Contested Motion by Peter and Lorraine Mocco to Dismiss Certain Chapter 11 Petitions* Filed by Alan J. Brody of Buchanan Ingersoll PC on behalf of Official Committees of Unsecured Creditors Re: 41 Motion for Summary Judgment. (Brody, Alan) (Entered: 01/24/2004) |
| 01/25/2004 | 56 | Memorandum of Law *on Behalf of Lorraine and Peter Mocco in Opposition to Licata Motion for Summary Disposition of the Moccos' Motion to dismiss Certain Chapter 11 Petitions* Filed by Irve J. Goldman of Pullman & Comley on behalf of Lorraine Mocco, Peter Mocco. (Goldman, Irve) Modified on 1/26/2004 to create relationship |

| | | |
|---|---|---|
| | | to 41 Motion for Summary Judgment. (Edlund, S. Rebecca USBC-VT). (Entered: 01/25/2004) |
| 01/25/2004 | 57 | Statement of Undisputed Facts *in Response to Licata's Statement of Undisputed Facts and Counterstatement of Additional Facts* Filed by Irve J. Goldman of Pullman & Comley on behalf of Lorraine Mocco, Peter Mocco. (Goldman, Irve) Modified on 1/26/2004 to create relationship(s) to 41 Motion for Summary Judgment, 43 Statement of Undisputed Facts, and 47 & 48 Corrected Statements. (Edlund, S. Rebecca USBC-VT). (Entered: 01/25/2004) |
| 01/25/2004 | 58 | Statement of Undisputed Facts *in Response to Licata's Statement of Undisputed Facts and Counter-statement of Additional Facts* Filed by Irve J. Goldman of Pullman & Comley on behalf of Lorraine Mocco, Peter Mocco. (Attachments: # 1 attachment 2 to Statement of Facts# 2 Attachment 1a to Statement of Facts# 3 Attachment 1b Mocco Statement of Facts# 4 Attachment 1c to Statement of Facts) (Goldman, Irve) Modified on 1/26/2004 to create relationship(s) to 41 Motion for Summary Judgment, 43 Statement of Undisputed Facts, and 47 & 48 Corrected Statements and to Note this is a complete filing of 57 Statement of Undisputed Facts in Response to Licata's Statement of Undisputed Facts and Counterstatement of Additional Facts RE-ENTERED in order to include attachments (per phone call w/I. Goldman's office.) [(Edlund, S. Rebecca USBC-VT). (Entered: 01/25/2004) |
| 01/25/2004 | 59 | Certificate of Service by Bankruptcy Noticing Center Re: Order. Service Date 01/25/2004. (Related Doc # 50) (Admin.) (Entered: 01/26/2004) |
| 01/27/2004 | 60 | Certificate of Service Filed by Irve J. Goldman of Pullman & Comley on behalf of Lorraine Mocco, Peter Mocco Re: 58 Statement of Undisputed Facts, 56 Memorandum of Law. (Goldman, Irve) (Entered: 01/27/2004) |
| 01/27/2004 | 61 | Amendment to 4 Scheduling Order Re: 3 Motion to Dismiss Case, Motion for Sanctions (related doc(s) 30 Order.) Served by fax as follows: Byrne, James@TYLER, COOPER & ALCOM@1-860-278-3802; Castle, Ronald@Arent Fox Kintner@1-202-857-6395; Estrada, Lisa@ARENT FOX KINTENER ET AL.@1-202-857-6395; Goldman, Irve@PULLMAN & COMLEY@1-203-576-8888; Good, Scott@BUCHANAN INGERSOLL@1-609-520-0360; Scarpone, James@SCARPONE STAIANO & SAVAGE@1-973-648-0152; Brody, Alan@BUCHANAN INGERSOLL@1-609-520-0360; Mackey, Steven@OFFICE OF THE US TRUSTEE@1-203-773-2217 (Edlund, S. Rebecca USBC-VT) (Entered: 01/27/2004) |
| 01/27/2004 | | Trial Hearing Per 61 Amendment to 4 Scheduling Order Re: 3 |

| | | |
|---|---|---|
| | | Motion to Dismiss Case, Motion for Sanctions. Trial date set for 2/3/2004 at 09:00 AM at 3: U.S. Bankruptcy Court at U.S. Post Office and Courthouse, Rutland. (Edlund, S. Rebecca USBC-VT) (Entered: 01/27/2004) |
| 01/28/2004 | 62 | Debtor's Reply *in Support of Summary Denial of Contested Motion by Peter and Lorraine Mocco to Dismiss Certain Chapter 11 Petitions* Filed by Ronald L Castle of Arent Fox Kintner Plotkin & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc. Re: 58 Statement of Undisputed Facts, 48 Brief, 41 Motion for Summary Judgment, 42 Brief, 55 Response, 56 Memorandum of Law. (Attachments: # 1 Exhibit # 2 Exhibit) (Castle, Ronald) Modified on 1/29/2004 to edit text. (Edlund, S. Rebecca USBC-VT). (Entered: 01/28/2004) |
| 01/28/2004 | 63 | Debtor's Brief *Debtors' Bench Memorandum For Evidentiary Hearing Beginning February 2, 2004 On Contested Motion By Peter And Lorraine Mocco To Dismiss Certain Chapter 11 Petitions* Filed by Ronald L Castle of Arent Fox Kintner Plotkin & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc.. (Castle, Ronald) Modified on 1/29/2004 to create relationship to 3 Motion to Dismiss (Edlund, S. Rebecca USBC-VT). (Entered: 01/28/2004) |
| 01/28/2004 | 64 | Pre-Trial Statement Filed by Ronald L Castle of Arent Fox Kintner Plotkin & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc.. (Castle, Ronald) Modified on 1/29/2004 to create relationship to 3 Motion to Dismiss. (Edlund, S. Rebecca USBC-VT). (Entered: 01/28/2004) |
| 01/28/2004 | | Consent Filed by Alan J. Brody of Buchanan Ingersoll PC on behalf of Official Committees of Unsecured Creditors Re: 64 Pre-Trial Statement. (Brody, Alan) (Entered: 01/28/2004) |
| 01/29/2004 | 65 | Certificate of Service *of Response in Support of Debtors' Motion for Summary Denial* Filed by Alan J. Brody of Buchanan Ingersoll PC on behalf of Official Committees of Unsecured Creditors Re: 55 Response. (Brody, Alan) (Entered: 01/29/2004) |
| 01/30/2004 | 66 | Exhibit *Errata Sheet to Mocco Parties' Response to "Licata's Statement of Material Undisputed Facts" and Counter-Statement of Additional Facts* Filed by Irve J. Goldman of Pullman & Comley on behalf of Lorraine Mocco, Peter Mocco. (Attachments: # 1 Statement of Facts) (Goldman, Irve) Modified on 2/2/2004 to create relationships 57 41 (Edlund, S. Rebecca USBC-VT). (Entered: 01/30/2004) |
| 01/30/2004 | 67 | Signature Page of 56 Memorandum of Law on Behalf of Lorraine and Peter Mocco in Opposition to Licata Motion for Summary |

| | | |
|---|---|---|
| | | Disposition of the Moccos' Motion to dismiss Certain Chapter 11 Petitions . (Ford, Kathleen USBC-VT) (Entered: 01/30/2004) |
| 01/30/2004 | 68 | Order Denying Motion for Summary Denial of Motion to Dismiss. Copy served via fax to all attorneys of record. (Related Doc # 41) (Ford, Kathleen USBC-VT) (Entered: 01/30/2004) |
| 02/01/2004 | 69 | Certificate of Service by Bankruptcy Noticing Center Re: Order. Service Date 02/01/2004. (Related Doc # 68) (Admin.) (Entered: 02/02/2004) |
| 02/02/2004 | 70 | Memorandum of Law *on Behalf of Peter and Lorraine Mocco* Filed by Irve J. Goldman of Pullman & Comley on behalf of Lorraine Mocco, Peter Mocco Re: 63 Brief. (Goldman, Irve) Modified on 2/3/2004 to create relationship to 3 Motion to Dismiss (Edlund, S. Rebecca USBC-VT). (Entered: 02/02/2004) |
| 02/02/2004 | | Hearing Held Re: Trial, 3 Motion to Dismiss Case, Motion for Sanctions. Testimony taken. Exhibits admitted. Trial adjourned to 2/3/04. (Satterlee, Terri USBC-VT) (Entered: 02/03/2004) |
| 02/04/2004 | | Hearing Held Re: Trial, 3 Motion to Dismiss Case, Motion for Sanctions. Testimony taken. Evidence admitted. Trial adjourned to 2/4/04. (Satterlee, Terri USBC-VT) (Entered: 02/04/2004) |
| 02/04/2004 | | Hearing Held Re: Trial, 3 Motion to Dismiss Case, Motion for Sanctions. Testimony taken. Exhibits admitted. Atty Castle to file Motion n in Limine by 3pm on Fri., 2/6/04. Atty Scarpone to file any response by 3pm on Sun., 2/8/04. Matter adjourned to 2/9/04 at 9:00 am. (Satterlee, Terri USBC-VT) Modified on 2/4/2004 (Killigrew, Patricia USBC_VT). (Entered: 02/04/2004) |
| 02/06/2004 | 71 | Debtor's Response to *Untimely Bench Memorandum Filed by Peter and Lorraine Mocco* Filed by Ronald L Castle of Arent Fox Kintner Plotkin & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc. Re: 70 Memorandum of Law. (Castle, Ronald) Modified on 2/11/2004 ro create relationship to 3 Motion to Dismiss (Edlund, S. Rebecca USBC-VT). (Entered: 02/06/2004) |
| 02/06/2004 | 72 | Debtor's Motion to Amend *Pre-Trial Statement to Substitute Witness and to Change Locus for Hearing Date nn February 20, 2004* Filed by Ronald L Castle of Arent Fox Kintner Plotkin & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc. Re: 64 Pre-Trial Statement. (Castle, Ronald) (Entered: 02/06/2004) |
| 02/09/2004 | 73 | Order Establishing Criteria For Admission of Certain "Propensity" Evidence. Re: 71 Response, 70 Memorandum of Law.. (Ford, |

| | | |
|---|---|---|
| | | Kathleen USBC-VT) Modified on 2/9/2004 to add corrected image. Correct imaged faxed to all attorney's of record.(Ford, Kathleen USBC-VT). (Entered: 02/09/2004) |
| 02/09/2004 | 83 | Transcript of Trial Held 2/2/4 Morning Session. Re: 3 Motion to Dismiss Case, Motion for Sanctions. (Edlund, S. Rebecca USBC-VT) Modified on 3/9/2004 to subsitute word trial for hearing (Edlund, S. Rebecca USBC-VT). (Entered: 03/09/2004) |
| 02/09/2004 | 84 | Transcript of Trial held 2/2/4 Afternoon Session Re: 3 Motion to Dismiss Case, Motion for Sanctions. (Edlund, S. Rebecca USBC-VT) Modified on 3/9/2004 to subsitute word trial for hearing (Edlund, S. Rebecca USBC-VT). (Entered: 03/09/2004) |
| 02/09/2004 | 85 | Transcript of Trial held 2/3/4 Morning Session Re: 3 Motion to Dismiss Case, Motion for Sanctions. (Edlund, S. Rebecca USBC-VT) Modified on 3/9/2004 to subsitute word trial for hearing (Edlund, S. Rebecca USBC-VT). (Entered: 03/09/2004) |
| 02/09/2004 | 86 | Transcript of Trial Held 2/3/4 Afternoon Session Re: 3 Motion to Dismiss Case, Motion for Sanctions. (Edlund, S. Rebecca USBC-VT) (Entered: 03/09/2004) |
| 02/09/2004 | 87 | Transcript of Trial held 2/4/4 Afternoon Session Re: 3 Motion to Dismiss Case, Motion for Sanctions. (Edlund, S. Rebecca USBC-VT) (Entered: 03/09/2004) |
| 02/10/2004 | | Hearing Held Re: Trial, 3 Motion to Dismiss Case, Motion for Sanctions. Motion to amend pretrial statement to substitute party and to change 2/20/04 hearing location to Burlington; Granted orally. Oral Motion by debtors re propensity evidence per FRE 404(b); granted. Evidence admitted. Testimony taken. Matter adjourned to 2/10/04 at 1:00. (Satterlee, Terri USBC-VT) Modified on 2/10/2004 (Satterlee, Terri USBC-VT). (Entered: 02/10/2004) |
| 02/11/2004 | | Hearing Held Re: Trial, 3 Motion to Dismiss Case, Motion for Sanctions. Testimony taken. Exhibits admitted. Matter adjourned to 2/11/04. (Satterlee, Terri USBC-VT) (Entered: 02/11/2004) |
| 02/11/2004 | 74 | Stipulation and Order for Exchange of Documents (Related Doc # 72) (Edlund, S. Rebecca USBC-VT) (Entered: 02/11/2004) |
| 02/11/2004 | | Trial Hearing Held 3 Motion to Dismiss Case, Motion for Sanctions. Exhibits admitted. Testimony taken. Matter adjourned to 2/19/04. (Satterlee, Terri USBC-VT) (Entered: 02/11/2004) |
| 02/13/2004 | 75 | Certificate of Service by Bankruptcy Noticing Center Re: Order. |

|  |  |  |
|---|---|---|
|  |  | Service Date 02/13/2004. (Related Doc # 74) (Admin.) (Entered: 02/14/2004) |
| 02/14/2004 | 88 | Transcript of Trial Held 2/2/4 Afternoon Session Re: 3 Motion to Dismiss Case, Motion for Sanctions. Note: This is same as 84 Transcript but formatted differently. (Edlund, S. Rebecca USBC-VT) (Entered: 03/09/2004) |
| 02/14/2004 | 89 | Transcript of Trial Held 2/3/4 Morning Session Re: 3 Motion to Dismiss Case, Motion for Sanctions. Note: This is same as 85 Transcript but formatted differently. (Edlund, S. Rebecca USBC-VT) (Entered: 03/09/2004) |
| 02/14/2004 | 90 | Transcript of Trial Held 2/4/4 Afternoon Session Re: 3 Motion to Dismiss Case, Motion for Sanctions. Note: This is same as 87 Transcript but formatted differently. (Edlund, S. Rebecca USBC-VT) (Entered: 03/09/2004) |
| 02/14/2004 | 91 | Transcript of Trial Held 2/9/4 Morning Session Re: 3 Motion to Dismiss Case, Motion for Sanctions. (Edlund, S. Rebecca USBC-VT) (Entered: 03/09/2004) |
| 02/14/2004 | 92 | Transcript of Trial held 2/10/4 Morning Session Re: 3 Motion to Dismiss Case, Motion for Sanctions. (Edlund, S. Rebecca USBC-VT) (Entered: 03/09/2004) |
| 02/19/2004 |  | Continued Trial Hearing Held Re: Trial, 3 Motion to Dismiss Case, Motion for Sanctions. Testimony taken. Matter adjourned to 2/20/04 at 9:00- 4:30pm at the Burlington, VT location and then 2/27/04 from 10:00- noon at the Rutland, VT location. Stipulation re admitted exhibits and deposition testimony, and CD containing all admitted exhibits and stipulated portions of depositions to be filed by 2/25/04 and if there is any dispute regarding the admission of deposition testimoy, counsel is to notify the court by 5:00pm on 2/24/04. The briefing schedule for post-trial memos of law will be set at the conclusion of the 2/227/04 hearing. (Satterlee, Terri USBC-VT) (Entered: 02/19/2004) |
| 02/21/2004 | 93 | Transcript of Trial held 2/9/4 Afternoon Session Re: 3 Motion to Dismiss Case, Motion for Sanctions. (Edlund, S. Rebecca USBC-VT) (Entered: 03/09/2004) |
| 02/21/2004 | 94 | Transcript of Trial held 2/11/4 Afternoon Session Re: 3 Motion to Dismiss Case, Motion for Sanctions. (Edlund, S. Rebecca USBC-VT) (Entered: 03/09/2004) |
| 02/21/2004 | 95 | Transcript of Trial held 2/19/4 Morning Session and Afternoon |

|  |  | Session Re: 3 Motion to Dismiss Case, Motion for Sanctions. (Edlund, S. Rebecca USBC-VT) Modified on 6/30/2004 to edit text to include afternoon session of trial as transcribed. (Edlund, S. Rebecca USBC-VT). (Entered: 03/09/2004) |
|---|---|---|
| 02/23/2004 |  | Continued Trial Hearing Held Re: Trial, 3 Motion to Dismiss Case, Motion for Sanctions. Testimony taken. Parties to inform court if testimony of B. Michaels is to be taken. Matter adjourned for closing statements to 2/27/04 at 10:00. (Satterlee, Terri USBC-VT) (Entered: 02/23/2004) |
| 02/23/2004 | 96 | Transcript of Trial held 2/20/4 Morning Session Re: 3 Motion to Dismiss Case, Motion for Sanctions. (Edlund, S. Rebecca USBC-VT) (Entered: 03/09/2004) |
| 02/25/2004 | 76 | Joint Stipulation *In Lieu of Testimony by Bernard J. Michael* By First Connecticut Consulting Group, Inc., Lorraine Mocco, Peter Mocco and Between Counsel Filed by James A. Scarpone of Scarpone, Staiano, & Savage, LLC, Ronald L Castle of Arent Fox Kintner Plotkin & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc., Lorraine Mocco, Peter Mocco. (Castle, Ronald) (Entered: 02/25/2004) |
| 02/26/2004 | 77 | Joint Stipulation *of Deposition and Recording Designations* By First Connecticut Consulting Group, Inc., Lorraine Mocco, Peter Mocco and Between Counsel Filed by James A. Scarpone of Scarpone, Staiano, & Savage, LLC, Ronald L Castle of Arent Fox Kintner Plotkin & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc., Lorraine Mocco, Peter Mocco. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10) (Castle, Ronald) (Entered: 02/26/2004) |
| 02/26/2004 *certain plus exhibits listed in stipulation* | 78 | Joint Stipulation *Respecting Consolidated Index of Trial Exhibits* By First Connecticut Consulting Group, Inc., Lorraine Mocco, Peter Mocco, Official Committees of Unsecured Creditors and Between Counsel Filed by Alan J. Brody of Buchanan Ingersoll PC, James A. Scarpone of Scarpone, Staiano, & Savage, LLC, Ronald L Castle of Arent Fox Kintner Plotkin & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc., Lorraine Mocco, Peter Mocco, Official Committees of Unsecured Creditors. (Castle, Ronald) (Entered: 02/26/2004) |
| 02/27/2004 |  | Hearing Held Re: Trial, 3 Motion to Dismiss Case, Motion for Sanctions. Closing arguments. Trial concluded. Memos of Law and Proposed Findings of Facts and Conclusions of Law due by 3/15/04 with replies from all parties due by 3/22/04. (Satterlee, Terri USBC-VT) (Entered: 03/01/2004) |

| 03/02/2004 | 79 | Order Re: 78 Stipulation Respecting Consolidated Index of Trial Exhibits. (Edlund, S. Rebecca USBC-VT) (Entered: 03/02/2004) |
| 03/02/2004 | 80 | Order Reiterating and Expanding Post-Hearing Filings (Related Doc (s): 3 Motion to Dismiss Case.) Parties to submit proposed findings of fact and conclusions of law, together with post-hearing memoranda of law by 3/15/4. Any party wishing to file a response to the submitted memoranda shall do so by 3/22/4. (Edlund, S. Rebecca USBC-VT) (Entered: 03/02/2004) |
| 03/02/2004 |  | Action Due Re: 3 Motion to Dismiss Case. Per 80 Order Reiterating and Expanding Post-Hearing Filings, Parties to submit proposed findings of fact and conclusions of law, together with post-hearing memoranda of law by: 3/15/2004. (Edlund, S. Rebecca USBC-VT) (Entered: 03/02/2004) |
| 03/02/2004 |  | Action Due Re: 3 Motion to Dismiss Case. Per 80 Order Reiterating and Expanding Post-Hearing Filings, Any party wishing to file a response to the submitted memoranda shall do so by: 3/22/2004. (Edlund, S. Rebecca USBC-VT) (Entered: 03/02/2004) |
| 03/04/2004 | 81 | Certificate of Service by Bankruptcy Noticing Center Re: Order. Service Date 03/04/2004. (Related Doc # 79) (Admin.) (Entered: 03/05/2004) |
| 03/04/2004 | 82 | Certificate of Service by Bankruptcy Noticing Center Re: Order. Service Date 03/04/2004. (Related Doc # 80) (Admin.) (Entered: 03/05/2004) |
| 03/14/2004 | 101 | Transcript of Trial held 2/27/4 Morning Session Re: 3 Motion to Dismiss Case, Motion for Sanctions. (Edlund, S. Rebecca USBC-VT) (Entered: 03/16/2004) |
| 03/15/2004 | 97 | Brief /Post-Hearing Memorandum of Law on Behalf of Peter and Lorraine Mocco in Support of Motion to Dismiss Certain Chapter 11 Cases Filed by James A. Scarpone of Scarpone, Staiano, & Savage, LLC, Irve J. Goldman of Pullman & Comley on behalf of Lorraine Mocco, Peter Mocco. (Goldman, Irve) (Entered: 03/15/2004) |
| 03/15/2004 | 98 | Brief /Proposed Findings of Fact and Conclusions of Law Submitted on Behalf of Peter and Lorraine Mocco on Motion to Dismiss Certain Chapter 11 Cases Filed by James A. Scarpone of Scarpone, Staiano, & Savage, LLC, Irve J. Goldman of Pullman & Comley on behalf of Lorraine Mocco, Peter Mocco. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (Goldman, Irve) (Entered: 03/15/2004) |
| 03/15/2004 | 99 | Debtor's Memorandum of Law in Opposition to Dismissal of Certain |

| | | |
|---|---|---|
| | | *Chapter 11 Petitions, Post Trial* Filed by Ronald L Castle of Arent Fox Kintner Plotkin & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc.. (Castle, Ronald) (Entered: 03/15/2004) |
| 03/15/2004 | 100 | Proposed Findings of Fact *and Conclusions of Law with Respect to Motion by Peter and Lorraine Mocco to Dismiss Certain Chapter 11 Petitions* Filed by Ronald L Castle of Arent Fox Kintner Plotkin & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc.. (Castle, Ronald) (Entered: 03/15/2004) |
| 03/16/2004 | 102 | Letter *of Joinder* Filed by Alan J. Brody of Buchanan Ingersoll PC on behalf of Official Committees of Unsecured Creditors Re: 99 Memorandum of Law, 100 Proposed Findings of Fact. (Brody, Alan) (Entered: 03/16/2004) |
| 03/16/2004 | 103 | Document/Signature Page w/completed electronic signatures Re: 97 Brief. Filed by Irve Goldman on behalf of Lorraine Mocco , Peter Mocco (Edlund, S. Rebecca USBC-VT) (Entered: 03/17/2004) |
| 03/16/2004 | 104 | Document/Signature Page w/completed electronic signatures Re: 98 Brief. Filed by Irve J. Goldman on behalf of Lorraine Mocco , Peter Mocco (Edlund, S. Rebecca USBC-VT) (Entered: 03/17/2004) |
| 03/22/2004 | 105 | Brief */Mocco Reply Post-Trial Memorandum of Law and Response to Licata's Proposed Findings, Etc.* Filed by James A. Scarpone of Scarpone, Staiano, & Savage, LLC, Irve J. Goldman of Pullman & Comley on behalf of Lorraine Mocco, Peter Mocco. (Goldman, Irve) (Entered: 03/22/2004) |
| 03/22/2004 | 106 | Response to *Peter and Lorraine Mocco's Post-Hearing Memorandum of Law* Filed by Alan J. Brody of Buchanan Ingersoll PC on behalf of Official Committees of Unsecured Creditors Re: 97 Brief. (Brody, Alan) (Entered: 03/22/2004) |
| 03/22/2004 | 107 | Debtor's Brief *in Response to Movants' Post Trial Memorandum of Law Supporting Denial of Motion to Dismiss Certain Chapter 11 Petitions* Filed by Ronald L Castle of Arent Fox Kintner Plotkin & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc. Re: 97 Brief. (Castle, Ronald) (Entered: 03/22/2004) |
| 03/24/2004 | 108 | Debtor's Notice of *Updated Authority* Filed by Ronald L Castle of Arent Fox Kintner Plotkin & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc.. (Castle, Ronald) (Entered: 03/24/2004) |
| 04/12/2004 | 109 | Signed Cerficate of Transcript Re: 3 Motion to Dismiss Case, Motion for Sanctions, 83 Transcript of hearing held morning of 02/02/04. |

| | | (Ford, Kathleen USBC-VT) (Entered: 04/12/2004) |
|---|---|---|
| 04/12/2004 | 110 | Signed Certificate of Transcript of Trial Held 2/3/04 Afternoon Session Re: 3 Motion to Dismiss Case, 86 Transcript. (Ford, Kathleen USBC-VT) (Entered: 04/12/2004) |
| 04/12/2004 | 111 | Signed Certifiacte of Transcript of Trial Held 2/9/04 Morning Session Re: 3 Motion to Dismiss Case, Motion for Sanctions 91 Transcript. (Ford, Kathleen USBC-VT) (Entered: 04/12/2004) |
| 04/12/2004 | 112 | Signed Certificate of Transcript of Trial held 2/10/04 Morning Session Re: 92 Transcript. (Ford, Kathleen USBC-VT) (Entered: 04/12/2004) |
| 04/12/2004 | 113 | Signed Certificate of Transcript of Trial held 2/20/04 Morning Session Re: 3 Motion to Dismiss Case, Motion for Sanctions, 96 Transcript. (Ford, Kathleen USBC-VT) (Entered: 04/12/2004) |
| 04/12/2004 | 114 | Signed Certificate of Transcript of Trial held 2/27/4 Morning Session Re: 3 Motion to Dismiss Case, Motion for Sanctions, 101 Transcript. (Ford, Kathleen USBC-VT) (Entered: 04/12/2004) |
| 04/12/2004 | 116 | Signed Certificate of Transcript Re: Hearing Held 02/04/04 Morning Session re:3 Motion to Dismiss Case, Motion for Sanctions, 115 Transcript. (Ford, Kathleen USBC-VT) (Entered: 04/13/2004) |
| 04/12/2004 | 118 | Signed Certificate of Transcript Re: Hearing Held 02/11/04 Morning Session Re: 3 Motion to Dismiss Case, Motion for Sanctions, 117 Transcript. (Ford, Kathleen USBC-VT) (Entered: 04/13/2004) |
| 04/13/2004 | 115 | Transcript Re: Hearing Held 02/04/04 Morning Session Re: 3 Motion to Dismiss Case, Motion for Sanctions. (Ford, Kathleen USBC-VT) (Entered: 04/13/2004) |
| 04/13/2004 | 117 | Transcript Re: Trial hearing held 02/11/04 Morning Session re:3 Motion to Dismiss Case, Motion for Sanctions, Hearing Held. (Ford, Kathleen USBC-VT) (Entered: 04/13/2004) |
| 06/30/2004 | | CORRECTIVE ENTRY Re: 95 Transcript. Modified on 6/30/2004 to edit text to include afternoon session of trial as transcribed. (Edlund, S. Rebecca USBC-VT) (Entered: 06/30/2004) |
| 07/27/2004 | 119 | Memorandum of Decision Granting Motion to Dismiss Re: 3 (Eaton, Joan USBC-VT) (Entered: 07/27/2004) |
| 07/27/2004 | 120 | Order Granting Motion to Dismiss Case (Related Doc # 3) (Eaton, Joan USBC-VT) (Entered: 07/27/2004) |

| | | |
|---|---|---|
| 07/27/2004 | | CORRECTIVE ENTRY Re: 120 Order on Motion to Dismiss Case. Order not signed. Deleted from bnc generating file. (Eaton, Joan USBC-VT) (Entered: 07/27/2004) |
| 07/27/2004 | 121 | Order Granting Re: 3 Motion to Dismiss Case. (Eaton, Joan USBC-VT) (Entered: 07/27/2004) |
| 07/29/2004 | 122 | Certificate of Service by Bankruptcy Noticing Center Re: Memorandum of Decision. Re: 119 Memorandum of Decision. Service Date 07/29/2004. (Admin.) (Entered: 07/30/2004) |
| 07/29/2004 | 123 | Certificate of Service by Bankruptcy Noticing Center Re: Order. Re: 121 Order. Service Date 07/29/2004. (Admin.) (Entered: 07/30/2004) |
| 08/06/2004 | 124 | Motion to Extend Time *To Appeal with Order* Filed by Ronald L Castle of Arent Fox Kintner Plotkin & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc. Re: 121 Order. (Castle, Ronald) (Entered: 08/06/2004) |
| 08/06/2004 | 125 | Order Granting Motion to Extend Time to Appeal Order to Dismiss to 8/16/04 (Related Doc # 124) (Eaton, Joan USBC-VT) (Entered: 08/06/2004) |
| 08/08/2004 | 126 | Certificate of Service by Bankruptcy Noticing Center Re: Order. Re: 125 Order on Motion to Extend Time. Service Date 08/08/2004. (Admin.) (Entered: 08/09/2004) |
| 08/16/2004 | 127 | Debtor's Notice of Appeal. Receipt Number 32396,Fee Amount $255. Filed by Ronald L Castle of Arent Fox Kintner Plotkin & Kahn PLLC on behalf of First Connecticut Consulting Group, Inc.. Appellant Designation due by 8/26/2004. 121 Order to Dismiss (Castle, Ronald) Modified on 8/16/2004 (Eaton, Joan USBC-VT). (Entered: 08/16/2004) |
| 09/02/2004 | 128 | Notice to Appellant of Designation of Items and Statement of Issues Re: 127 Notice of Appeal. (Eaton, Joan USBC-VT) (Entered: 09/02/2004) |
| 09/02/2004 | 129 | Request for Extension of Time to file arguments and issues until 9/17/04, Filed by James L. Licata Re: 127 Notice of Appeal. (Attachments: # 1 Exhibit # 2 Certificate of Service) (Eaton, Joan USBC-VT) (Entered: 09/03/2004) |
| 09/03/2004 | 130 | Transmittal Letter Re: 127 Notice of Appeal. Delivered to District Court with attachments. (Eaton, Joan USBC-VT) (Entered: 09/03/2004) |
| | | |

| 09/07/2004 | 131 | Notice of Docketing Record on Appeal. Civil Action Number: 04-CV-230 Re: 127 Notice of Appeal. (Eaton, Joan USBC-VT) (Entered: 09/07/2004) |
|---|---|---|
| 09/30/2004 | 132 | Debtor's Application to Employ *Ryan Smith & Carbine, LTD. as Special Litigation Counsel Under 11 U.S.C Section 327(e) Nunc Pro Tunc To August 31, 2004* Filed by James B Anderson of Ryan Smith & Carbine LTD on behalf of First Connecticut Consulting Group, Inc., First Connecticut Holding Group, LLC X, First Connecticut Holding Group, LLC II, First Connecticut Holding Group, LLC III, First Connecticut Holding Group, LLC XI, First Connecticut Holding Group, LLC XIII. (Attachments: # 1 Proposed Order # 2 Certificate of Service) (Anderson, James) (Entered: 09/30/2004) |
| 10/04/2004 | 133 | Supplemental Declaration re: *James B. Anderson* Filed by James B Anderson of Ryan Smith & Carbine LTD on behalf of First Connecticut Consulting Group, Inc., First Connecticut Holding Group, LLC X, First Connecticut Holding Group, LLC II, First Connecticut Holding Group, LLC III, First Connecticut Holding Group, LLC XI, First Connecticut Holding Group, LLC XIII Re: 132 Application to Employ. (Attachments: # 1 Certificate of Service) (Anderson, James) (Entered: 10/04/2004) |
| 10/19/2004 | 134 | Hearing Re: 132 Debtor's Application to Employ Ryan Smith & Carbine, LTD. as Special Litigation Counsel Under 11 U.S.C Section 327(e) Nunc Pro Tunc To August 31, 2004. Hearing scheduled for 10/26/2004 at 11:00 AM at Location 1: U.S. Bankruptcy Court, Opera House, Rutland. (Cooper, Heather USBC-VT) (Entered: 10/19/2004) |
| 10/19/2004 | | Hearing Not Held Re: 132 Application to Employ. Jim Anderson to submit Amended Fee Application. (Satterlee, Terri USBC-VT) (Entered: 10/19/2004) |
| 10/21/2004 | 135 | Certificate of Service by Bankruptcy Noticing Center Re: 134 Hearing. Service Date 10/21/2004. (Admin.) (Entered: 10/22/2004) |
| 10/25/2004 | 136 | Objection to *Supplemental Declaration of James B. Anderson* Filed by Alan J. Brody of Buchanan Ingersoll PC on behalf of Official Committees of Unsecured Creditors Re: 133 Declaration. (Brody, Alan) (Entered: 10/25/2004) |
| 10/26/2004 | 137 | Certificate of Service Filed by Alan J. Brody of Buchanan Ingersoll PC on behalf of Official Committees of Unsecured Creditors Re: 136 Objection. (Brody, Alan) (Entered: 10/26/2004) |
| 10/28/2004 | 138 | USDC Order Extending time for Appellants to file Designation of REcord & Statement of Issues intil 11/30/2004 Re: 127 Notice of |

| | | |
|---|---|---|
| | | Appeal.. (Edlund, S. Rebecca USBC-VT) (Entered: 10/28/2004) |
| 11/05/2004 | 139 | Debtor's Amended Application *To Retain And Employ Ryan Smith & Carbine, Ltd. As Special Litigation Counsel Under 11 U.S.C Section 327(e) Nunc Pro Tunc To August 31, 2004* Filed by James B Anderson of Ryan Smith & Carbine LTD on behalf of First Connecticut Consulting Group, Inc., First Connecticut Holding Group, LLC X, First Connecticut Holding Group, LLC II, First Connecticut Holding Group, LLC III, First Connecticut Holding Group, LLC XI, First Connecticut Holding Group, LLC XIII Re: 132 Application to Employ. (Attachments: # 1 Proposed Order # 2 Certificate of Service) (Anderson, James) (Entered: 11/05/2004) |
| 11/05/2004 | 140 | Debtor's Reply *To Committee's Objection To Ryan Smith & Carbine's Retention Application* Filed by James B Anderson of Ryan Smith & Carbine LTD on behalf of First Connecticut Consulting Group, Inc., First Connecticut Holding Group, LLC X, First Connecticut Holding Group, LLC II, First Connecticut Holding Group, LLC III, First Connecticut Holding Group, LLC XI, First Connecticut Holding Group, LLC XIII Re: 136 Objection. (Attachments: # 1 Cover Letter# 2 Certificate of Service) (Anderson, James) (Entered: 11/05/2004) |
| 11/05/2004 | 141 | Hearing Re: 139 Debtor's Amended Application To Retain And Employ Ryan Smith & Carbine, Ltd. As Special Litigation Counsel Under 11 U.S.C Section 327(e) Nunc Pro Tunc To August 31, 2004 Hearing scheduled for 11/23/2004 at 11:00 AM at Location 1: U.S. Bankruptcy Court, Opera House, Rutland. (Satterlee, Terri USBC-VT) (Entered: 11/05/2004) |
| 11/07/2004 | 142 | Certificate of Service by Bankruptcy Noticing Center Re: 141 Hearing. Service Date 11/07/2004. (Admin.) (Entered: 11/08/2004) |
| 11/10/2004 | | Hearing Re: 139 Debtor's Amended Application To Retain And Employ Ryan Smith & Carbine, Ltd. As Special Litigation Counsel Under 11 U.S.C Section 327(e) Nunc Pro Tunc To August 31, 2004 . Hearing rescheduled for 11/16/2004 at 02:30 PM at Location 2: U.S. District Court, Fed Bldg, Burlington. Parties notified by phone. (Satterlee, Terri USBC-VT) (Entered: 11/10/2004) |
| 11/11/2004 | 143 | Supplemental Objection to *Debtors' Application to Employ Ryan Smith & Carbine, LTD. as Special Litigation Counsel* Filed by Alan J. Brody of Buchanan Ingersoll PC on behalf of Official Committees of Unsecured Creditors Re: 139 Amended Application, 132 Application to Employ. (Brody, Alan) (Entered: 11/11/2004) |
| 11/11/2004 | 144 | Certificate of Service Filed by Alan J. Brody of Buchanan Ingersoll PC on behalf of Official Committees of Unsecured Creditors Re: 143 Objection. (Brody, Alan) (Entered: 11/11/2004) |

| | | |
|---|---|---|
| 11/12/2004 | <u>145</u> | Objection to Debtor's Amended Application To Retain And Emplo Ryan Smith & Carbine, Ltd. As Special Litigation Counsel and the dismissed Jersy City debtors seeking the Retention of Special Litigation Counsel. Filed by Jeffrey S. Feld on behalf of The Four Felds, Inc. dba Epstien Hardward Co. and Proposed Local Counsel the FCHG XXIII Creditors' Committee Re: <u>139</u> Amended Application. (Attachments: # <u>1</u> Exhibit # <u>2</u> Certificate of Service # Cover Letter) (Eaton, Joan USBC-VT) (Entered: 11/12/2004) |
| 11/16/2004 | 146 | Proposed Order *Authorizing Debtors' Application To Retain And Employ Ryan Smith & Carbnie, Ltd. As Special Litigation Counsel Under 11 U.S.C. Section 327(e) Nunc Pro Tunc To August 31, 200* Filed by James B Anderson of Ryan Smith & Carbine LTD on beh of First Connecticut Consulting Group, Inc., First Connecticut Holding Group, LLC X, First Connecticut Holding Group, LLC II, First Connecticut Holding Group, LLC III, First Connecticut Hold Group, LLC XI, First Connecticut Holding Group, LLC XIII Re: 1 Amended Application, <u>132</u> Application to Employ. (Attachments: Certificate of Service) (Anderson, James) (Entered: 11/16/2004) |
| 11/16/2004 | | Hearing Held Re: <u>139</u> Debtor's Amended Application To Retain A Employ Ryan Smith & Carbine, Ltd. As Special Litigation Counse Under 11 U.S.C Section 327(e) Nunc Pro Tunc To August 31, 200 Motion; granted approving retention as to Five LLCs. Modified Or to be signed. (Satterlee, Terri USBC-VT) (Entered: 11/16/2004) |
| 11/16/2004 | (<u>147</u>) | Order Granting Debtor's Application to Employ Ryan Smith & Carbine, LTD. as Special Litigation. (Related Doc # <u>132</u>) (Eaton, Joan USBC-VT) (Entered: 11/16/2004) |
| 11/18/2004 | <u>148</u> | Certificate of Service by Bankruptcy Noticing Center Re: <u>147</u> Orde on Application to Employ. Service Date 11/18/2004. (Admin.) (Entered: 11/19/2004) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 11/27/2004 16:10:40 | | |
| **PACER Login:** | rs0032 | **Client Code:** 7878-1 |
| **Description:** | Docket Report | **Search Criteria:** 04-00101 Fil or Ent: Fil Doc From: 0 Doc To: 99999999 Term: y Links: n Format: HTMLfmt |
| | 15 | **Cost:** 1.05 |

JTADMN, APPEAL

# U.S. Bankruptcy Court
## District of Connecticut (Bridgeport)
## Bankruptcy Petition #: 02-50852

*Assigned to:* Alan H.W. Shiff
Chapter 11
Voluntary
Asset

*Date Filed:* 07/12/2002
*Date Dismissed:* 07/27/2004

**First Connecticut Consulting Group.,
Inc**
81 Holly Hill Lane
Greenwich, CT 06830
(203)
*Debtor*

represented by **Beth N. Green**
Arent Fox PLLC
1675 Broadway
25th Floor
New York, NY 10019
( )

**Jeffrey D. Vanacore**
Arent Fox PLLC
1675 Broadway
25th Floor
New York, NY 10019
( )

**Robert E. Grossman**
Arent Fox PLLC
1675 Broadway
25th Floor
New York, NY 10019
( )

**Ronald L. Castle**
Arent Fox PLLC
1050 Connecticut Avenue, Northwest
5th Floor
Washington, DC 20036-5339
(202) 857-6101

**Roy W. Moss**
102 Highland Avenue
Rowayton, CT 06853
(203) 852-1907

**Schuyler G. Carroll**
Arent Fox PLLC
1675 Broadway
25th Floor

LIVE Database Area - Docket Report

New York, NY 10019
( )

| Filing Date | Docket Text |
|---|---|
| 07/12/2002 | 1 Voluntary Petition missing documents: Schedules A - J Statement of Financial Affairs Rule 2016(b) Statement , Disclosure statement due 11/12/02 Chapter 11 Plan due 11/12/02 ;Proof of Claim (gov) Deadline: 1/8/03 ( Filing Fee $ 800.00 Receipt # 536845) (S. Staton) (Entered: 07/12/2002) |
| 07/12/2002 | Administrative Fee Paid ( Fee $ 30.00 Receipt # 536845) (S. Staton) (Entered: 07/12/2002) |
| 07/16/2002 | 3 Schedule Exhibit A (S. Staton) (Entered: 07/17/2002) |
| 07/17/2002 | 2 Notice of First Meeting of Creditors Scheduled For 2:00 8/19/02 At Office of the U.S. Trustee ;Last Day to File Proofs of Claim: 11/18/02 (S. Staton) (Entered: 07/17/2002) |
| 07/18/2002 | 4 Notice of Appearance And Request for Service of Notice By Gregory J. Ligelis for Creditor Deutsche Financial Services. (E. Caban) (Entered: 07/18/2002) |
| 07/18/2002 | 5 Notice of Appearance And Request for Service of Notice By Christopher G. Winans for Creditor Aircraft Charter Group, Inc.. (E. Caban) (Entered: 07/18/2002) |
| 07/20/2002 | 6 BNC's Certificate of Service for 341 Meeting Notice (Admin) (Entered: 07/20/2002) |
| 07/24/2002 | 7 Notice of Appearance And Request for Service of Notice By Mark R. Jacobs for Creditor Financial Federal Credit Inc.. (E. Caban) (Entered: 07/26/2002) |
| 07/29/2002 | 8 Notice of Appearance And Request for Service of Notice By David S. Hoopes for Creditor Merrill Lynch Business Financial Service. (E. Caban) (Entered: 07/31/2002) |
| 07/29/2002 | 9 Motion By Debtor First Connecticut Consulting Group,Inc. To Extend Time To File Schedules and and Statements . (E. Caban) (Entered: 07/31/2002) |
| 08/01/2002 | 10 Appointment of Committee of Unsecured Creditors by U.S. Trustee (S. Comstock) (Entered: 08/05/2002) |
| 08/02/2002 | 11 Notice of Appearance And Request for Service of Notice By Richard C. Feldman for Creditor General Electric Capital Corp.. (S. Comstock) (Entered: 08/05/2002) |

| | |
|---|---|
| 10/22/2002 | 31 Application By Interested Party Official Committee of Unsecured Creditor To Employ Blum Shapiro . (E. Caban) (Entered: 10/23/2002) |
| 10/22/2002 | Hearing Held Re: [19-1] Application To Employ Buchanan Ingersoll NUNC PRO TUNC as Counsel to the Official Committee of Unsecured Creditors by Official Committee of Unsecured Creditor . Granted (D. Byrd) (Entered: 10/24/2002) |
| 10/22/2002 | Hearing Re: [22-1] Motion For An Order Directing The Appointment of A Chapter 11 Trustee by U. S. Trustee cont to 10:00 10/29/02 at Room 333, [22-2] Motion Directing The Appointment of An Examiner by U. S. Trustee cont to 10:00 10/29/02 at Room 333 (D. Byrd) (Entered: 10/24/2002) |
| 10/28/2002 | 33 Support Brief filed by William S. Fish for Interested Party Official Committee of Unsecured Creditor In Re: [22-1] Motion For An Order Directing The Appointment of A Chapter 11 Trustee by U. S. Trustee . (E. Caban) (Entered: 10/30/2002) |
| 10/28/2002 | 34 Motion By Louis T. DeLucia, Alan J. Brody and Thomas W. Halm, Jr. for Official Committee of Unsecured Creditor through local counsel William S. Fish, Jr. To Appear Pro Hac Vice (E. Caban) (Entered: 11/01/2002) |
| 10/29/2002 | Hearing Re: [22-2] Motion Directing The Appointment of An Examiner by U. S. Trustee continued to 10:00 11/19/02 at Room 333, [22-1] Motion For An Order Directing The Appointment of A Chapter 11 Trustee by U. S. Trustee cnthrg 10:00 11/19/02 at Room 333 (R. Senteio) (Entered: 10/29/2002) |
| 10/29/2002 | 35 ORDER Granting [34-1] Motion To Appear Pro Hac Vice by Louis T. DeLucia, Alan J. Brody, Thomas W. Halm, Jr. with Certificate of Mailing thereon. (E. Caban) (Entered: 11/01/2002) |
| 10/30/2002 | 32 Notice of Hearing Re: [26-1] Application Pursuant To Federal Rule Of Bankruptcy Procedure 9001(5) Designating James J. Licata To Perform All Duties Imposed Upon The Debtor by Official Committee of Unsecured Creditor Scheduled For 10:00 11/19/02 at Room 333 (E. Caban) (Entered: 10/30/2002) |
| 10/30/2002 | 36 Notice of Appearance And Request for Service of Notice By Irve J. Goldman for Creditor Lorraine Mocco, Creditor Peter Mocco. (E. Caban) (Entered: 11/04/2002) |
| 11/01/2002 | 37 Motion By Creditor Titan Management, L.P. For Relief From Stay To Pursue Pending Litigation And To Compel Execution Of Asset Sale Documents By Debtor ( Filing Fee $ none Receipt # none) . (E. Caban) (Entered: 11/05/2002) |
| 11/01/2002 | 38 Request for a Hearing by Creditor Titan Management, L.P. RE: [37-1] Motion For Relief From Stay To Pursue Pending Litigation And To Compel Execution Of Asset Sale Documents By Debtor ( Filing Fee $ none Receipt # none) by Titan |

| | |
|---|---|
| | 11 U.S.C. Section 1121(B) by First Connecticut Consulting Group,Inc. Scheduled For 2:00 1/14/03 at Room 333 (E. Caban) (Entered: 12/20/2002) |
| 12/20/2002 | 80 Notice of Hearing Re: [71-1] Application To Employ Roy W. Moss as Co-Counsel, NUNC PRO TUNC by First Connecticut Consulting Group,Inc. Scheduled For 2:00 1/14/03 at Room 333 (E. Caban) (Entered: 12/20/2002) |
| 12/23/2002 | 81 Notice of Hearing Re: [72-1] Stay Motion To Stay Any and all actons re: foreclosure instituted by First Bank & Trust Company of Illinois agains the real estate located at 555 Elizabeth Avenue, Newark, NJ by Titan Management, L.P. Scheduled For 10:00 1/14/03 at Room 333 (E. Caban) (Entered: 12/23/2002) |
| 12/23/2002 | 83 Notice of Appearance And Request for Service of Notice By Thomas A. Gugliotti for Creditor Shipman & Goodwin, LLP. (E. Caban) (Entered: 12/30/2002) |
| 12/24/2002 | 84 Motion By Creditor Housing Authority of the City of Newark, For Relief From Stay regarding Archbishop Walsh Public Housing Project located at Grafton Avenue and McCarter Highway in Newark, NJ ( Filing Fee $ 75.00 Receipt # 537687) . (E. Caban) (Entered: 12/30/2002) |
| 12/24/2002 | 85 Request for a Hearing by Mark I. Fishman for Creditor Housing Authority of the City of Newark, RE: [84-1] Motion For Relief From Stay regarding Archbishop Walsh Public Housing Project located at Grafton Avenue and McCarter Highway in Newark, NJ ( Filing Fee $ 75.00 Receipt # 537687) by Housing Authority of the City of Newark, (E. Caban) (Entered: 12/30/2002) |
| 12/30/2002 | 86 ORDER Granting [66-1] Motion For Joint Administration With Case Number: 02-51167, 02-51228, 02-51177, 02-51197, 02-51178, 02-51200, 02-51179, 02-51199, 02-51202, 02-51180, 02-51198, 02-51201, 02-51181, 02-51175, 02-51170, 02-51174, 02-51173, 02-51172, 02-51171, 02-51205, 02-51203, 02-51176, 01-51413, 02-51204, 02-51248, by First Connecticut Consulting Group,Inc. , with Certificate of Mailing thereon. (E. Caban) (Entered: 12/31/2002) |
| 01/02/2003 | 88 FIRST Application By William S. Fish for Official Committee of Unsecured Creditor For Compensation To Tyler Cooper & Alcorn, LLP as Counsel To the Official Committee Of Usecured Creditors For The Period Covering August 1, 2002 Through November 30, 2002 (Fees: $25,459.20, Expenses: $ 1,662.77) . (E. Caban) (Entered: 01/06/2003) |
| 01/06/2003 | First Meeting Continued to 2:00 1/13/03 at Office of the U.S. Trustee (S. Staton) (Entered: 01/09/2003) |
| 01/07/2003 | 89 ORDER Granting [87-1] Motion To Appear Pro Hac Vice by Richard J. Rubin , with Certificate of Mailing thereon. (E. Caban) (Entered: 01/07/2003) |
| 01/08/2003 | 90 Notice of Hearing Re: [84-1] Motion For Relief From Stay regarding |

| | |
|---|---|
| | Cynthia Licata, Debtor First Connecticut Consulting Group,Inc (extended up to and including March 14, 2003) with Certificate of Mailing thereon. (E. Caban) (Entered: 02/06/2003) |
| 02/07/2003 | 116 ORDER Granting [114-1] Motion To Appear Pro Hac Vice by Edward A. Bertele , with Certificate of Mailing thereon. (E. Caban) (Entered: 02/10/2003) |
| 02/10/2003 | 117 Certificate of Service filed by Ann M. Nevins for Creditor Internal Revenue Service in re: [112-1] Hearing Notice of, [106-1] Motion To Enlarge Time To File Proofs of Claims by Internal Revenue Service . (E. Caban) (Entered: 02/11/2003) |
| 02/10/2003 | 118 Amended Statement of Financial Affairs filed by Debtor First Connecticut Consulting Group,Inc. (E. Caban) (Entered: 02/12/2003) |
| 02/10/2003 | 248 Amended Schedules A thru J; and Certificate of Service. ( Filing Fee $ none Receipt # none) (No new creditors) (E. Caban) (Entered: 05/16/2003) |
| 02/10/2003 | 249 Schedules: List of Creditors Holding 20 Largest Unsecured Claims and Statements (E. Caban) (Entered: 05/16/2003) |
| 02/11/2003 | Hearing Re: [88-1] Application For Compensation To Tyler Cooper & Alcorn, LLP as Counsel To the Official Committee Of Usecured Creditors For The Period Covering August 1, 2002 Through November 30, 2002 (Fees: $25,459.20, Expenses: $ 1,662.77) by William S. Fish continued to 10:00 2/25/03 at Room 333 (R. Senteio) (Entered: 02/12/2003) |
| 02/11/2003 | 119 ORDER Granting [109-1] Motion To Increase Period Of Exclusivity Under 11 U.S.C. Section 1121(B) by First Connecticut Consulting Group,Inc. , with Certificate of Mailing thereon. (E. Caban) (Entered: 02/12/2003) |
| 02/11/2003 | 120 Application Filed By Roy W. Moss for Debtor First CT Consulting Group,Inc. To Provide An Accounting , Directing A-1 Property Management, Inc., To Turn Over All Monies Collected To The Debtors' Estates, and Directing A-1 Property Management, Inc. To Turn Over All Books and Records To The Debtors' Estates , Declaring That The Management Agreement With A-1 Property Management, Inc. has Been terminated; and Enjoining A-1 Property Management, Inc. From Managing Any Properties (E. Caban) (Entered: 02/13/2003) |
| 02/11/2003 | 121 Application By Debtor First Connecticut Consulting Group,Inc. Pursuant To Rule 2004 of The Federal Rule of Bankruptcy Procedure, For Order Authorizing The Debtors To Issue Subpoenas To Peter Mocco and A-1 Property Management, Inc. For The Production Of Documents and II Directing Peter Mocco and A-1 Property Management, Inc. To Produce Documents And To Submit To Depositions . (E. Caban) (Entered: 02/13/2003) |
| 02/11/2003 | Hearing Re: [22-2] Motion Directing The Appointment of An Examiner by U. S. Trustee continued to 10:00 2/25/03 at Room 333, [22-1] Motion For An Order |

| | |
|---|---|
| | Certain Debts by Cynthia Licata . (E. Caban) (Entered: 10/01/2003) |
| 09/29/2003 | 438 Certificate of Service filed by Jeffrey S. Feld for Interested Party Official Committee of Unsecured Creditor, Creditor Four Felds, Inc., The, Creditor Four Felds, Inc., The in re: [428-1] Hearing Notice of, [426-1] Motion To Compel To Account For And To Disgorge Its $50,000.00 Retainer. Filing Fee $ Receipt # none by Official Committee of Unsecured Creditor, L. Epstein Hardware, Judgment Trade Cred . (E. Caban) (Entered: 10/02/2003) |
| 09/30/2003 | 433 Notice of Hearing Re: [431-1] Motion For Relief From Stay regarding 81 Holly Hill Lane, Greenwich, CT ( Filing Fee $ 75.00 Receipt # 539134) by 81 Holly Hill Lane Co., LLC Scheduled For 10:00 10/21/03 at Room 123, Courtroom (E. Caban) (Entered: 09/30/2003) |
| 09/30/2003 | COMPLAINT (03-5094) Titan Management, L.P. vs. First Connecticut Consulting Group., Inc. NOS 426 Dischargeability 523 . ( Filing Fee $ 150.00 Receipt # 539167) (S. Staton) (Entered: 09/30/2003) |
| 09/30/2003 | Hearing Re: [409-1] Application For Compensation and Reimbursement of Expenses Pursuant To 11 U.S.C. Section 330 and 331 ( Fees: $ 107,060.00, Expenses: $ 17,784.66) by Alan J. Brody continued to 10:00 10/14/03 at Room 123, Courtroom (R. Senteio) (Entered: 09/30/2003) |
| 09/30/2003 | 439 Motion By Karen E. Reilly Creditor I.O.J., L.L.C., Creditor Titan Realty 1998-A L.L.C., Creditor Emp Whole Loans I, L.L.C., Creditor Ellington Management Group, LLC., Creditor Titan Funding, L.P., Creditor Titan Management, L.P. To Extend Time To File Proofs of Claim and To File A Complaint To Determine Non-Dischargeability . (E. Caban) (Entered: 10/02/2003) |
| 09/30/2003 | 440 Request for a Hearing by Karen E. Reilly for Creditor I.O.J., L.L.C., Creditor Titan Realty 1998-A L.L.C., Creditor Emp Whole Loans I, L.L.C., Creditor Ellington Management Group, LLC., Creditor Titan Funding, L.P. RE: [439-1] Motion To Extend Time To File Proofs of Claim and To File A Complaint To Determine Non-Dischargeability by Titan Management, L.P., Titan Funding, L.P., Ellington Management Group, LLC., Emp Whole Loans I, L.L.C., Titan Realty 1998-A L.L.C., I.O.J., L.L.C. (E. Caban) (Entered: 10/02/2003) |
| 10/02/2003 | Hearing Re: [426-1] Motion To Compel To Account For And To Disgorge Its $50,000.00 Retainer. Filing Fee $ Receipt # none by Official Committee of Unsecured Creditor, L. Epstein Hardware, Judgment Trade Cred continued to 10:00 10/14/03 at Room 123, Courtroom (R. Senteio) (Entered: 10/02/2003) |
| 10/06/2003 | 441 Notice of Hearing Re: [434-1] Motion To Withdraw Attorney by Lawrence S. Grossman Scheduled For 10:00 10/28/03 at Room 123, Courtroom (E. Caban) (Entered: 10/06/2003) |
| 10/06/2003 | 442 Certificate of Service filed by Jeffrey S. Feld for Interested Party Official |

# District of Connecticut
# Claims Register

## 02-50852 First Connecticut Consulting Group., Inc
### Judge Alan H.W. Shiff
### Debtor Name: FIRST CONNECTICUT CONSULTING

| Claim No: 1 | Creditor Name: Aircraft Charter Group, Inc. Hangar One Sikorsky Memorial Airport Stratford, CT 06497 | Last Date to File Claims: 04/16/2003 Last Date to File (Govt): 01/08/2003 Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 07/18/2002 | Amends Claim No: 0 Amended By Claim No: | Duplicates Claim No: 0 Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $0.00 | |
| Unknown | $54000.00 | |
| Admin | | $0.00 |
| **Total** | **$54000.00** | **$0.00** |

Description:

Remarks: 07. 18. 02. Converted from BANCAP.

| Claim No: 2 | Creditor Name: First Connecticut Consulting Group, Inc. Attn: Todd Lampert 46 Main Street New Canaan, CT 06840 | Last Date to File Claims: 04/16/2003 Last Date to File (Govt): 01/08/2003 Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 07/25/2002 | Amends Claim No: 0 Amended By Claim No: | Duplicates Claim No: 0 Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $0.00 | |
| Unknown | $65000.00 | |
| Admin | | $0.00 |
| **Total** | **$65000.00** | **$0.00** |

Description:

Remarks: 07. 29. 02. Converted from BANCAP.

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $0.00 | |
| Unknown | $50500000.00 | |
| Admin | | $0.00 |
| **Total** | **$50500000.00** | **$0.00** |

*Description:*

*Remarks:* 11. 21. 02. Converted from BANCAP.

| Claim No: <u>38</u> | *Creditor Name:* Titan Management, L.P.<br>Jay S. Ruder, Esq.<br>Pelino & Lentz, P.C.<br>One Liberty Place, 32nd Fl.<br>Philadelphia, PA 19103-7393 | *Last Date to File Claims:*<br>04/16/2003<br>*Last Date to File (Govt):*<br>01/08/2003<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/18/2002 | *Amends Claim No:* 0<br>*Amended By Claim No:* | *Duplicates Claim No:* 0<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $0.00 | |
| Unknown | $3000000.00 | |
| Admin | | $0.00 |
| **Total** | **$3000000.00** | **$0.00** |

*Description:*

*Remarks:* 11. 21. 02. Converted from BANCAP.

| Claim No: <u>39</u> | *Creditor Name:* Official Committee of Unsecured<br>Creditors in Somerset Holdings<br>Deidre A. Martini<br>179 mason Street<br>Greenwich, Ct 06830 | *Last Date to File Claims:*<br>04/16/2003<br>*Last Date to File (Govt):*<br>01/08/2003<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/18/2002 | *Amends Claim No:* 0<br>*Amended By Claim No:* | *Duplicates Claim No:* 0<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $0.00 | |
| Unknown | $250000.00 | |

| | 22 Elm Place<br>Rye, NY 10580 | | *Filing Status:*<br>*Docket Status:*<br>*Late:* N |
|---|---|---|---|
| *Claim Date:*<br>01/30/2004 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Unknown | $89939.16 | | |
| **Total** | **$89939.16** | | |
| *Description:* | | | |
| *Remarks:* | | | |

## Claims Register Summary

**Case Name:** First Connecticut Consulting Group., Inc
**Case Number:** 2002-50852
**Chapter:** 11
**Date Filed:** 07/12/2002
**Total Number Of Claims:** 93

| | Total Amount Claimed | Total Amount Allowed |
|---|---|---|
| **Unsecured** | $0.00 | |
| **Secured** | $0.00 | |
| **Priority** | $0.00 | |
| **Unknown** | $148586045.78 | |
| **Administrative** | | $0.00 |
| **Total** | **$148586045.78** | **$0.00** |

| **PACER Service Center** | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 10/29/2004 17:43:13 | | | |
| **PACER<br>Login:** | rs0032 | **Client<br>Code:** | 7878-1 |
| **Description:** | Claims<br>Register | **Search<br>Criteria:** | 02-50852 Filed or Entered<br>From: 1/1/2002 Filed or Entered<br>To: 10/29/2004 |
| **Billable<br>Pages:** | 7 | **Cost:** | 0.49 |

FORM B10 (Official Form 10) (4/01)

| | |
|---|---|
| **United States Bankruptcy Court**<br>**District of Connecticut** | ☐ Ch 7  ☐ Ch 13  ☒ Ch 11<br>**PLEASE CHECK CHAPTER**<br>**PROOF OF CLAIM** |

| | | |
|---|---|---|
| Name of Debtor<br>FIRST CONNECTICUT CONSULTING GROUP, INC | Case Number<br>02 - 50852 | |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503

| | |
|---|---|
| Name of Creditor (The person or other entity to whom the debtor owes money or property)<br>TITAN MANAGEMENT L.P. | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. |
| Name and Address Where Notices Should Be Sent<br>c/o Ronald Daugherty<br>1650 Market St, 32nd floor<br>Phila, PA 19103<br>Telephone No.<br>(215) 246 - 3134 | ☒ Check box if you have never received any notices from the bankruptcy court in this case.<br>☐ Check box if the address differs from the address on the envelope sent to you by the court.<br>Creditor # _____<br>THIS SPACE IS FOR COURT USE ONLY |

(stamped) FILED BRIDGEPORT DIVISION 02 NOV 18 PM 3:51 CLERK OF THE BANKRUPTCY COURT DIST. OF CT

| | |
|---|---|
| Account or other number by which creditor identifies debtor: | Check here if this claim ☐ amends  ☐ replaces  a previously filed claim dated: _____ |

**1. BASIS FOR CLAIM**

| | | |
|---|---|---|
| ☐ Goods sold | ☐ Services performed | ☐ Wages, salaries, and compensation (Fill out below) |
| ☒ Money loaned | ☐ Personal injury/wrongful death | Your social security number _____ |
| ☐ Taxes | ☐ Other _____ | Unpaid compensation for services performed |
| ☐ Retiree benefits as defined in 11 U.S.C. § 1114 (a) | | from _____ to _____<br>( date )        (date) |

| | |
|---|---|
| **2. DATE DEBT WAS INCURRED:** 12/12/97 | **3. IF COURT JUDGMENT, DATE OBTAINED:** |

**4. Total Amount of Claim at Time Case Filed:** $ 3.4 million

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 6 below.

☒ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured claim**

☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:

☐ Real Estate
☐ Motor Vehicle
☐ Other _____

Value of collateral: $ _____

Amount of arrearage and other charges at time case filed included in secured claim above, if any: $ _____

**6. Unsecured Priority Claim**

☐ Check this box if you have an unsecured priority claim
Amount entitled to priority $ _____
Specify the priority of the claim:

☐ Wages, salaries, or commissions (up to $4,650), *earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier-11 U.S.C. § 507(a)(3)
☐ Contributions to an employee benefit plan-11 U.S.C. §507(a)(4)
☐ Up to $2,100* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6)
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child -11 U.S.C. §507(a)(7)
☐ Taxes or penalties owed to governmental units-11 U.S.C.§507(a)(8)
☐ Other—Specify applicable paragraph of 11 U.S.C. § 507(a)___
*Amounts are subject to adjustment on 4/1/04 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**7. CREDITS:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**8. SUPPORTING DOCUMENTS:** *Attach copies of supporting documents*, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. ANY ATTACHMENT MUST BE 8-1/2" BY 11"

**9. DATE-STAMPED COPY: To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and an additional copy of this proof of claim.**

THIS SPACE IS FOR COURT USE ONLY

| | |
|---|---|
| Date:<br>11/18/02 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any) |

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§152 and 3571.

# U.S. Bankruptcy Court
## District of Connecticut (Bridgeport)
### Bankruptcy Petition #: 02-51167

*Assigned to:* Alan H.W. Shiff
Chapter 11
Voluntary
Asset

*Date Filed:* 06/27/2002
*Date Reopened:* 09/20/2002
*Date Dismissed:* 07/27/2004

**James J. Licata**
8208 Championship Court
Lakewood Ranch
Bradenton, FL 34202
SSN: xxx-xx-2140
*Debtor*

represented by  **Roy W. Moss**
102 Highland Avenue
Rowayton, CT 06853
(203) 852-1907

**Steven M. Berman**
Berman and Norton Breman
401 S. Florida Avenue
Suite 300
Tampa, FL 33602
(813) 301-0083
*TERMINATED: 01/15/2003*

| Filing Date | Docket Text |
|---|---|
| 09/22/1999 | COMPLAINT (03-5024) A. Joseph Lipton vs. Cynthia Licata et. al. NOS 459 Application For Removal . ( Filing Fee $ 150.00 Receipt # 169954) . This adversary was referrd from the District Court. Civil Number 99-CV-1870JBA. Civil documents numbers 2-126 will not be docketed or imaged in this case. Refer to the civil docket sheet or the file for original civil pleadings. (S. Comstock) (Entered: 03/26/2003) |
| 01/22/2002 | COMPLAINT (03-5023) Herbert Wolowitz vs. James J. Licata . NOS 459 Application For Removal . ( Filing Fee $ 150.00 Receipt # B003393) . This adversary was referred from the District Court. Civil Number 302CV125JCH. Civil document numbers 2-26 will not be docketed or imaged in this case. Refer to the Civil Docket Sheet or the file for original Civil Pleadings. (S. Comstock) (Entered: 03/25/2003) |
| 06/26/2002 | Entries 1 - 59 below are duplicate entries of the items listed in the copy of the original docket sheet (No. 60). Documents which appear under numbers 1 - 59 were originally filed in the Middle District of Florida. (M. Atwater) (Entered: 10/07/2002) |
| 06/27/2002 | 1 Voluntary Petition under chapter 11 (M. Atwater) (Entered: 10/03/2002) |
| 06/27/2002 | 2 List of 20 Largest Unsecured Creditors (M. Atwater) (Entered: 10/03/2002) |

| | |
|---|---|
| | thereon. (E. Caban) (Entered: 01/15/2003) |
| 01/14/2003 | 176 Stipulated Order Extending Time To File a Complaint Under Section 523(c) of the Bankruptcy Code by Creditor Metropolitan Management, LLC, Creditor Village Townhouse Estates, Inc., Creditor Liberty Harbor Marina, Inc., Creditor Stonehyrst Investments, Ltd., Creditor 8-10 Clifton Place, Inc., Creditor A-1 Self Storage, Inc., Creditor Hamilton Park Health Care Center, Ltd., Creditor Lorraine Mocco, Creditor Peter Mocco, Debtor James J. Licata Granting [166-1] Motion To Approve Stipulation For An Extension Of Time To File A Complaint Under Section 523(c) Of The Bankruptcy Code by Peter Mocco, Lorraine Mocco, Hamilton Park Health Care Center, Ltd., A-1 Self Storage, Inc., 8-10 Clifton Place, Inc., Stonehyrst Investments, Ltd., Liberty Harbor Marina, Inc., Village Townhouse Estates, Inc., Metropolitan Management, LLC with Certificate of Mailing thereon. (E. Caban) (Entered: 01/16/2003) |
| 01/15/2003 | Update Deadline . ;Last Day for Objections to Discharge on 3/20/03 for the Mocco Parties (E. Caban) (Entered: 01/15/2003) |
| 01/15/2003 | 175 ORDER Granting [92-1] Motion To Withdraw As Counsel For James J. Licata by Steven M. Berman . Involvement of attorney Steven M. Berman for James J. Licata Terminated , with Certificate of Mailing thereon. (E. Caban) (Entered: 01/15/2003) |
| 01/30/2003 | 177 ORDER Denying [70-1] Motion To Extend Time to File Section 727 Complaint and- or Dischargeability of Debt by Shipman & Goodwin, LLP , with Certificate of Mailing thereon. (E. Caban) (Entered: 01/30/2003) |
| 02/10/2003 | 178 Amended Schedules A thru J; List of 20 Largest and Certificate of Service. ( Filing Fee $ 20.00 Receipt # 537921) (E. Caban) (Entered: 02/12/2003) |
| 02/10/2003 | 179 Amended Statement: Statement of Financial Affairs filed by Debtor James J. Licata (E. Caban) (Entered: 02/12/2003) |
| 02/11/2003 | Hearing Re: [128-1] Objection by Peter Mocco, Lorraine Mocco continued to 10:00 2/25/03 at Room 333, [17-1] Motion To Prohibit Use of Cash Collateral continued to 10:00 2/25/03 at Room 333 (R. Senteio) (Entered: 02/13/2003) |
| 02/11/2003 | Hearing Re: [129-1] Objection by Peter Mocco, Lorraine Mocco continued to 10:00 2/25/03 at Room 333, [22-1] Motion To reject executory contract with Metropolitan Management, LLC by James J. Licata continued to 10:00 2/25/03 at Room 333 (R. Senteio) (Entered: 02/13/2003) |
| 02/11/2003 | Hearing Re: [78-1] Objection by James J. Licata continued to 10:00 2/25/03 at Room 333, [69-1] Motion To Extend Time to File Section 727 Complaint and 523 Dischargeability of Debts. by U. S. Trustee continued to 10:00 2/25/03 at Room 333 (R. Senteio) (Entered: 02/13/2003) |
| | |

**JTADMN, DISMISSED, CLOSED**

## U.S. Bankruptcy Court
### District of Connecticut (Bridgeport)
### Bankruptcy Petition #: 02-51177

*Assigned to:* Alan H.W. Shiff               *Date Filed:* 09/23/2002
Chapter 11                                *Date Terminated:*
Voluntary                                 08/11/2004
Asset                                     *Date Dismissed:* 07/27/2004

**First CT Holding Group, LLC II**     represented by  **Roy W. Moss**
81 Holly Hill Lane                             102 Highland Avenue
Greenwich, CT 06830                      Rowayton, CT 06853
(203)                                     (203) 852-1907
*Debtor*

| Filing Date | Docket Text |
|---|---|
| 09/23/2002 | 1 Voluntary Petition missing documents: Schedule A Schedule B Schedule C Schedule D Schedule E Schedule G Schedule H Schedule I Schedule J Statement of Financial Affairs Exhibit A Equity Security Holders , Disclosure statement due 1/21/03 Chapter 11 Plan due 1/21/03 ;Proof of Claim (gov) Deadline: 3/24/03 ( Filing Fee $ 800.00 Receipt # 537210) (M. James) (Entered: 09/24/2002) |
| 09/23/2002 | Administrative Fee Paid ( Fee $ 30.00 Receipt # 537210) (M. James) (Entered: 09/24/2002) |
| 09/25/2002 | 2 Schedules Exhibit A to Voluntary Petition and list of 20 largest creditors. (M. James) (Entered: 09/25/2002) |
| 09/25/2002 | 3 Notice of First Meeting of Creditors Scheduled For 2:00 10/21/02 At Office of the U.S. Trustee ;Last Day to File Proofs of Claim: 1/21/03 (M. James) (Entered: 09/25/2002) |
| 09/25/2002 | 4 Chapter 11 Fast Track Case Management Order 1. Scheduling Conference set for 10:00 10/21/02 at 915 Lafayette Blvd., Room 333 with Certificate of Mailing thereon. (K. Fox) (Entered: 09/26/2002) |
| 09/26/2002 | 5 Order To Pay Federal Pre-Petition Taxes, Interest Penalty and Post Petition to the I.R.S. with Certificate of Mailing thereon. (M. James) (Entered: 09/26/2002) |
| 09/26/2002 | 6 Order To Pay State Pre-Petition Taxes, Interest Penalty and Post-Petition to the State of Connecticut. with Certificate of Mailing thereon. (M. James) (Entered: 09/26/2002) |

| | |
|---|---|
| 09/28/2002 | 7 BNC's Certificate of Service for 341 Meeting Notice (Admin) (Entered: 09/28/2002) |
| 10/15/2002 | 8 Application By Debtor First Conn. Holding Group, LLC II To Employ Steven M. Berman and Berman & Norton Breman, NUNC PRO TUNC . (K. Fox) (Entered: 10/17/2002) |
| 10/21/2002 | First Meeting Continued to 2:00 12/2/02 at Office of the U.S. Trustee (S. Staton) (Entered: 11/08/2002) |
| 10/23/2002 | 9 Withdrawal filed by Steven M. Berman for Debtor First Conn. Holding Group, LLC II re: [8-1] Application To Employ Steven M. Berman and Berman & Norton Breman, NUNC PRO TUNC by First Conn. Holding Group, LLC II (K. Fox) (Entered: 10/29/2002) |
| 10/25/2002 | Fee Paid RE: [2-1] Schedules ( Filing Fee $ 20.00 Receipt # 537375) (K. Fox) (Entered: 10/30/2002) |
| 10/30/2002 | 10 Notice of Appearance And Request for Service of Notice By Irve J. Goldman for Creditor Lorraine Mocco, Creditor Peter Mocco. (K. Fox) (Entered: 11/01/2002) |
| 11/04/2002 | 11 Notice of Appearance And Request for Service of Notice By William S. Fish and James R. Byrne for Interested Party Official Committee of Unsecured Cred. in. (K. Fox) (Entered: 11/07/2002) |
| 12/02/2002 | First Meeting Continued to 2:00 1/13/03 at Office of the U.S. Trustee (S. Staton) (Entered: 12/17/2002) |
| 12/30/2002 | 12 COPY OF ORDER Granting Joint Administration With Case Number: 02-50852 (original order is #86 in 02-50852) (K. Fox) (Entered: 01/03/2003) |
| 01/13/2003 | First Meeting Continued to 3:00 3/3/03 at Office of the U.S. Trustee (S. Staton) (Entered: 02/05/2003) |
| 02/10/2003 | 13 Amended Schedules A-H, 20 Largest Unsecured Creditorsi, and Statement of Financial Affairs . ( Filing Fee $ 20.00 Receipt # 537921) (K. Fox) (Entered: 02/12/2003) |
| 03/03/2003 | First Meeting Continued to 3:00 3/31/03 at Office of the U.S. Trustee (S. Staton) (Entered: 03/06/2003) |
| 03/31/2003 | First Meeting Continued to 3:00 4/21/03 at Office of the U.S. Trustee (S. Staton) (Entered: 04/22/2003) |
| 05/19/2003 | First Meeting Continued to 10:00 6/9/03 at Office of the U.S. Trustee (S. Staton) |

| | |
|---|---|
| | (Entered: 05/22/2003) |
| 06/09/2003 | First Meeting Off not held and closed (S. Staton) (Entered: 06/12/2003) |
| 12/24/2003 | 14 (Copy) Order For Change Of Venue To The District of Vermont Pursuant To 28 USC Section 1412. (original in 02-50852, see doc. 478). Signed on 12/24/2003. (Caban, Eunice) (Entered: 01/06/2004) |
| 01/08/2004 | 15 BNC Certificate of Mailing - PDF Document. Service Date 01/08/2004. (Related Doc # 14) (Admin.) (Entered: 01/09/2004) |
| 07/27/2004 | 16 Memorandum of Decision Signed on 7/27/2004 by Hon. Colleen A. Brown, District of Burlington, VT (RE: 1 Voluntary Petition, ). (Comstock, Susan)** Modified on 8/3/2004 to reflect memorandum was sent to parties of interest** (Comstock, Susan). (Entered: 08/03/2004) |
| 07/27/2004 | 17 Memorandum of Decision Generated for BNC Noticing.. (Comstock, Susan) (Entered: 08/03/2004) |
| 07/27/2004 | 18 Order Dismissing Case Signed on 7/27/2004 by Hon. Colleen A. Brown, District of Burlington, VT. (Comstock, Susan) (Entered: 08/03/2004) |
| 08/03/2004 | **Corrective Entry **Modified on 8/3/04 to reflect Memorandum was sent to parties of interest** (RE: 16 Memorandum of Decision) (Comstock, Susan) (Entered: 08/03/2004)** |
| 08/05/2004 | 19 BNC Certificate of Mailing - PDF Document. Service Date 08/05/2004. (Related Doc # 18) (Admin.) (Entered: 08/06/2004) |
| 08/05/2004 | 20 BNC Certificate of Mailing - PDF Document. Service Date 08/05/2004. (Related Doc # 17) (Admin.) (Entered: 08/06/2004) |
| 08/11/2004 | Bankruptcy Case Closed. (Burton, Penny) (Entered: 08/11/2004) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 11/29/2004 12:24:04 | | | |
| **PACER Login:** | rs0032 | **Client Code:** | 7878-1 |
| **Description:** | Docket Report | **Search Criteria:** | 02-51177 Fil or Ent: Fil Doc From: 0 Doc To: 99999999 Term: y Links: n Format: HTMLfmt |

| Billable Pages: | 2 | Cost: | 0.14 |
|---|---|---|---|

# District of Connecticut
# Claims Register

## 02-51177 First CT Holding Group, LLC II CASE CLOSED on 08/11/2004
### Judge Alan H.W. Shiff
### Debtor Name: FIRST CT HOLDING GROUP, LLC

| Claim No: 1 | Creditor Name: Max Lumber And Millwork<br>1112 Garfield Ave.<br>Jersey City NJ 07304 | Last Date to File Claims:<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>10/15/2002 | Amends Claim No: 0<br>Amended By Claim No: | Duplicates Claim No: 0<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $0.00 | |
| Unknown | $17170.17 | |
| Admin | | $0.00 |
| **Total** | **$17170.17** | **$0.00** |

Description:

Remarks: 10. 17. 02. Converted from BANCAP.

| Claim No: 2 | Creditor Name: Pepe and Hazard, LLP<br>Kristin B. Mayhew, Esq.<br>30 Jelliff Lane<br>Southport, CT 06890-1436 | Last Date to File Claims:<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>10/21/2002 | Amends Claim No: 0<br>Amended By Claim No: | Duplicates Claim No: 0<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $0.00 | |
| Unknown | $3265.00 | |
| Admin | | $0.00 |
| **Total** | **$3265.00** | **$0.00** |

Description:

Remarks: 10. 22. 02. Converted from BANCAP.

| Claim No: 3 | Creditor Name: Cynthia Licata<br>Rattet and Pasternak, LLP<br>550 Mamaroneck Ave., Ste. 510 | Last Date to File Claims:<br>Last Date to File (Govt):<br>Filing Status: |
|---|---|---|

| Unknown | $50595.14 | |
| Admin | | $0.00 |
| **Total** | **$50595.14** | **$0.00** |

*Description:*

*Remarks:* 09. 11. 03. Converted from BANCAP.

| | | |
|---|---|---|
| **Claim No: 6** | *Creditor Name:* Appraisal Consultants Corp.<br>Dennis J. Drasco, Esq.<br>Lum Dnazis Drasco & Positan, LLC<br>103 Eisenhower Parkway<br>Roseland, NJ 07068-1049 | *Last Date to File Claims:*<br>*Last Date to File (Govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>09/11/2003 | *Amends Claim No:* 0<br>*Amended By Claim No:* | *Duplicates Claim No:* 0<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $0.00 | |
| Unknown | $18937.65 | |
| Admin | | $0.00 |
| **Total** | **$18937.65** | **$0.00** |

*Description:*

*Remarks:* 09. 11. 03. Converted from BANCAP.

| | | |
|---|---|---|
| **Claim No: 7** | *Creditor Name:* Lum, Danzis, Drasco & Positan, LLC<br>Dennis J. Drasco<br>103 Eisenhower Parkway<br>Roseland, NJ 07068-1049 | *Last Date to File Claims:*<br>*Last Date to File (Govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>09/11/2003 | *Amends Claim No:* 0<br>*Amended By Claim No:* | *Duplicates Claim No:* 0<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $0.00 | |
| Unknown | $50328.26 | |
| Admin | | $0.00 |
| **Total** | **$50328.26** | **$0.00** |

*Description:*

*Remarks:* 09. 11. 03. Converted from BANCAP.

| | | |
|---|---|---|
| | *Creditor Name:* Titan Management, L.P.<br>Ronald L. Daugherty, Esq. | *Last Date to File Claims:*<br>*Last Date to File (Govt):* |

| Claim No: **8** | Pelino & Lentz, P.C.<br>1650 Market St., 23nd Floor<br>Philadelphia, PA 19103 | *Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>09/30/2003 | *Amends Claim No:* 0<br>*Amended By Claim No:* | *Duplicates Claim No:* 0<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $0.00 | |
| Unknown | $746979.17 | |
| Admin | | $0.00 |
| **Total** | **$746979.17** | **$0.00** |

*Description:*

*Remarks:* 09. 30. 03. Converted from BANCAP.

| Claim No: **9** | *Creditor Name:* EMP Whole Loan I, L.L.C<br>Ronald L. Daugherty, Esq.<br>Pelino & Lentz, P.C.<br>1650 Market St., 23nd Floor<br>Philadelphia, PA 19103 | *Last Date to File Claims:*<br>*Last Date to File (Govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>09/30/2003 | *Amends Claim No:* 0<br>*Amended By Claim No:* | *Duplicates Claim No:* 0<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $0.00 | |
| Unknown | $746979.17 | |
| Admin | | $0.00 |
| **Total** | **$746979.17** | **$0.00** |

*Description:*

*Remarks:* 09. 30. 03. Converted from BANCAP.

## Claims Register Summary

**Case Name:** First CT Holding Group, LLC II
**Case Number:** 2002-51177
**Chapter:** 11
**Date Filed:** 09/23/2002
**Total Number Of Claims:** 9

| | Total Amount Claimed | Total Amount Allowed |
|---|---|---|
| **Unsecured** | $0.00 | |
| **Secured** | $0.00 | |

| | | |
|---|---|---|
| **Priority** | $0.00 | |
| **Unknown** | $19503055.22 | |
| **Administrative** | | $0.00 |
| **Total** | **$19503055.22** | **$0.00** |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 10/29/2004 17:39:08 | | | |
| **PACER Login:** | rs0032 | **Client Code:** | 7878-1 |
| **Description:** | Claims Register | **Search Criteria:** | 02-51177 Filed or Entered From: 1/1/2002 Filed or Entered To: 10/29/2004 |
| **Billable Pages:** | 1 | **Cost:** | 0.07 |

FORM B10 (Official Form 10) (4/01)

| United States Bankruptcy Court<br>District of Connecticut | ☐ Ch 7 ☐ Ch 13 ☒ Ch 11<br>PLEASE CHECK CHAPTER |
|---|---|

| Name of Debtor<br>First Connecticut Holding Group, LLC II | Case Number<br>02-51177 | PROOF OF CLAIM |
|---|---|---|

**NOTE:** This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503

| | | |
|---|---|---|
| Name of Creditor (The person or other entity to whom the debtor owes money or property)<br>EMP Whole Loan l, L.L.C. | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. | |
| Name and Address Where Notices Should be Sent<br>Ronald L. Daugherty, Esq.<br>Pelino & Lentz, P.C.<br>1650 Market St., 32nd Fl., Phila PA 19103<br><br>Telephone No. 215-665-1540 | ☐ Check box if you have never received any notices from the bankruptcy court in this case.<br><br>☐ Check box if the address differs from the address on the envelope sent to you by the court. | Creditor # ____<br><br>THIS SPACE IS FOR<br>COURT USE ONLY |

| Account or other number by which creditor identifies debtor: | Check here if this claim<br>☐ amends ☐ replaces a previously filed claim dated: |
|---|---|

**1. BASIS FOR CLAIM**

| | | |
|---|---|---|
| ☐ Goods sold | ☐ Services performed | ☐ Wages, salaries, and compensation (Fill out below) |
| ☒ Money loaned | ☐ Personal injury/wrongful death | Your social security number ____ |
| ☐ Taxes | ☐ Other | Unpaid compensation for services performed |
| ☐ Retiree benefits as defined in 11 U.S.C. § 1114 (a) | | from ____ to ____<br>(date)         (date) |

**2. DATE DEBT WAS INCURRED:** | **3. IF COURT JUDGMENT, DATE OBTAINED:**

**4. Total Amount of Claim at Time Case Filed:** $ 746,979.17 ____
If all or part of your claim is secured or entitled to priority, also complete Item 5 or 6 below.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured claim**

☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:

☐ Real Estate
☐ Motor Vehicle
☐ Other ____

Value of collateral: $ ____

Amount of arrearage and other charges at time case filed included in secured claim above, if any: $ ____

**6. Unsecured Priority Claim**

☐ Check this box if you have an unsecured priority claim
Amount entitled to priority $ ____
Specify the priority of the claim:

☐ Wages, salaries, or commissions (up to $4,650), *earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier-11 U.S.C. § 507(a)(3)

☐ Contributions to an employee benefit plan-11 U.S.C. §507(a)(4)

☐ Up to $2,100* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6)

☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child -11 U.S.C. §507(a)(7)

☐ Taxes or penalties owed to governmental units-11 U.S.C.§507(a)(8)

☐ Other—Specify applicable paragraph of 11 U.S.C. § 507(a)____
*Amounts are subject to adjustment on 4/1/04 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**7. CREDITS:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.
**8. SUPPORTING DOCUMENTS:** *Attach copies of supporting documents*, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. ANY ATTACHMENT MUST BE 8-1/2" BY 11"
**9. DATE-STAMPED COPY:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and an additional copy of this proof of claim.

THIS SPACE IS FOR
COURT USE ONLY

| Date:<br>9/29/03 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any)<br><br>Ronald L. Daugherty, Esq., Attorney for Claimant |
|---|---|

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§152 and 3571.

FORM B10 (Official Form 10) (4/01)

| United States Bankruptcy Court | ☐ Ch 7 ☐ Ch 13 ☒ Ch 11 |
|---|---|
| **District of Connecticut** | **PLEASE CHECK CHAPTER** |

| Name of Debtor | Case Number | **PROOF OF CLAIM** |
|---|---|---|
| First Connecticut Holding Group, LLC II | 02-51177 | |

**NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503**

| | |
|---|---|
| Name of Creditor (The person or other entity to whom the debtor owes money or property)<br><br>Titan Management, L.P. | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. |
| Name and Address Where Notices Should be Sent<br>Ronald L. Daugherty, Esq.<br>Pelino & Lentz, P.C.<br>1650 Market St., 32nd Fl., Phila PA 19103<br>Telephone No.  215-665-1540 | ☐ Check box if you have never received any notices from the bankruptcy court in this case.<br>☐ Check box if the address differs from the address on the envelope sent to you by the court.<br><br>Creditor # _____<br>THIS SPACE IS FOR<br>COURT USE ONLY |

| Account or other number by which creditor identifies debtor | Check here if this claim<br>☐ amends  ☐ replaces   a previously filed claim dated: |
|---|---|

| 1.  BASIS FOR CLAIM | |
|---|---|
| ☐ Goods sold<br>☒ Money loaned<br>☐ Taxes<br>☐ Retiree benefits as defined in 11 U.S.C. § 1114 (a) | ☐ Services performed<br>☐ Personal injury/wrongful death<br>☐ Other |

☐ Wages, salaries, and compensation (Fill out below)

Your social security number _____

Unpaid compensation for services performed

from _____ to _____
        ( date )                        (date)

| 2. DATE DEBT WAS INCURRED: | 3. IF COURT JUDGMENT, DATE OBTAINED: |
|---|---|

**4. Total Amount of Claim at Time Case Filed:**  $  746,979.17 _____
If all or part of your claim is secured or entitled to priority, also complete Item 5 or 6 below.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

| 5.  Secured claim | 6.  Unsecured Priority Claim |
|---|---|
| ☐ Check this box if your claim is secured by collateral (including a right of setoff).<br><br>Brief Description of Collateral:<br><br>☐ Real Estate<br>☐ Motor Vehicle<br>☐ Other _____<br><br>Value of collateral: $_____<br><br><br><br>Amount of arrearage and other charges <u>at time case filed</u> included<br><br>in secured claim above, if any:  $ _____ | ☐ Check this box if you have an unsecured priority claim<br>Amount entitled to priority $ _____<br>Specify the priority of the claim:<br>☐ Wages, salaries, or commissions (up to $4,650), *earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier-11 U.S.C. § 507(a)(3)<br>☐ Contributions to an employee benefit plan-11 U.S.C. §507(a)(4)<br>☐ Up to $2,100* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6)<br>☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child -11 U.S.C. §507(a)(7)<br>☐ Taxes or penalties owed to governmental units-11 U.S.C.§507(a)(8)<br>☐ Other—Specify applicable paragraph of 11 U.S.C. § 507(a)_____<br>*Amounts are subject to adjustment on 4/1/04 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. |

| | THIS SPACE IS FOR<br>COURT USE ONLY |
|---|---|
| **7. CREDITS:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.<br>**8. SUPPORTING DOCUMENTS:** *Attach copies of supporting documents*, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.  ANY ATTACHMENT MUST BE 8-1/2" BY 11"<br>**9. DATE-STAMPED COPY:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and an additional copy of this proof of claim. | |

| Date:<br>9/29/03 | Sign and print the name and title if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any)<br><br>Ronald L. Daugherty, Esq., Attorney for Claimant |
|---|---|

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§152 and 3571.*

**JTADMN, DISMISSED, CLOSED**

# U.S. Bankruptcy Court
## District of Connecticut (Bridgeport)
## Bankruptcy Petition #: 02-51197

*Assigned to:* Alan H.W. Shiff                *Date Filed:* 09/25/2002
Chapter 11                                    *Date Terminated:*
Voluntary                                     08/11/2004
Asset                                         *Date Dismissed:* 07/27/2004

**First CT Holding Group, LLC III**      represented by **Roy W. Moss**
81 Holly Hill Lane                           102 Highland Avenue
Greenwich, CT 06830                          Rowayton, CT 06853
(203)                                        (203) 852-1907
*Debtor*

| Filing Date | Docket Text |
|---|---|
| 09/25/2002 | 1 Voluntary Petition missing documents: Schedule A Schedule B Schedule C Schedule D Schedule E Schedule G Schedule H Schedule I Schedule J Statement of Financial Affairs , Disclosure statement due 1/23/03 Chapter 11 Plan due 1/23/03 ;Proof of Claim (gov) Deadline: 3/24/03 ( Filing Fee $ 800.00 Receipt # 537224) (M. James) (Entered: 09/26/2002) |
| 09/25/2002 | Administrative Fee Paid ( Fee $ 30.00 Receipt # 537224) (M. James) (Entered: 09/26/2002) |
| 09/26/2002 | 2 Notice of First Meeting of Creditors Scheduled For 2:00 10/21/02 At Office of the U.S. Trustee ;Last Day to File Proofs of Claim: 1/21/03 (M. James) (Entered: 09/26/2002) |
| 09/26/2002 | 3 Order To Pay Federal Pre-Petition Taxes, Interest Penalty and Post Petition to the I.R.S. with Certificate of Mailing thereon. (M. James) (Entered: 09/26/2002) |
| 09/26/2002 | 4 Order To Pay State Pre-Petition Taxes, Interest Penalty and Post-Petition to the State of Connecticut. with Certificate of Mailing thereon. (M. James) (Entered: 09/26/2002) |
| 09/26/2002 | 6 Chapter 11 Fast Track Case Management Order 1. Scheduling Conference set for 10:00 10/21/02 at 915 Lafayette Blvd., Room 333 with Certificate of Mailing thereon. (K. Fox) (Entered: 09/30/2002) |
| 09/29/2002 | 5 BNC's Certificate of Service for 341 Meeting Notice (Admin) (Entered: 09/29/2002) |

| | |
|---|---|
| | (Entered: 08/03/2004) |
| 07/27/2004 | 16 Order Dismissing Case Signed on 7/27/2004 by Hon. Colleen A. Brown, District of Burlington, VT. (Comstock, Susan) (Entered: 08/03/2004) |
| 08/05/2004 | 17 BNC Certificate of Mailing - PDF Document. Service Date 08/05/2004. (Related Doc # 16) (Admin.) (Entered: 08/06/2004) |
| 08/05/2004 | 18 BNC Certificate of Mailing - PDF Document. Service Date 08/05/2004. (Related Doc # 15) (Admin.) (Entered: 08/06/2004) |
| 08/11/2004 | Bankruptcy Case Closed. (Burton, Penny) (Entered: 08/11/2004) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 11/29/2004 12:29:31 | | | |
| **PACER Login:** | rs0032 | **Client Code:** | 7878-1 |
| **Description:** | Docket Report | **Search Criteria:** | 02-51197 Fil or Ent: Fil Doc From: 0 Doc To: 99999999 Term: y Links: n Format: HTMLfmt |
| **Billable Pages:** | 2 | **Cost:** | 0.14 |

# District of Connecticut
# Claims Register

## 02-51197 First CT Holding Group, LLC III CASE CLOSED on 08/11/2004
### Judge Alan H.W. Shiff
### Debtor Name: FIRST CT HOLDING GROUP, LLC

| Claim No: 1 | Creditor Name: Max Lumber & Millwork<br>1112 Garfield Avenue<br>Jersey City NJ 07304 | Last Date to File Claims:<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>10/15/2002 | Amends Claim No: 0<br>Amended By Claim No: | Duplicates Claim No: 0<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $0.00 | |
| Unknown | $17170.17 | |
| Admin | | $0.00 |
| **Total** | **$17170.17** | **$0.00** |

Description:

Remarks: 10. 17. 02. Converted from BANCAP.

| Claim No: 2 | Creditor Name: Cynthia Licata<br>Rattet and Pasternak, LLP<br>550 Mamaroneck Ave., Ste. 510<br>Attn: Richard J. Rubin, Esq.<br>Harrison, NY 10528 | Last Date to File Claims:<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/13/2003 | Amends Claim No: 0<br>Amended By Claim No: | Duplicates Claim No: 0<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $0.00 | |
| Unknown | $0.00 | |
| Admin | | $0.00 |
| **Total** | **$0.00** | **$0.00** |

Description: Undetermined Amount ; .

Remarks: 03. 17. 03. Converted from BANCAP.

| Claim No: 3 | Creditor Name: Ehrenkrantz, Sterling & Co., L.L.C.<br>Dennis J. Drasco, Esq.<br>Lum, Danzis, Drasco & Positan, LLC | Last Date to File Claims:<br>Last Date to File (Govt):<br>Filing Status: |
|---|---|---|

| Unknown | $18937.65 | |
|---|---|---|
| Admin | | $0.00 |
| **Total** | **$18937.65** | **$0.00** |
| *Description:* | | |
| *Remarks:* 09. 11. 03. Converted from BANCAP. | | |

| **Claim No: 6** | *Creditor Name:* Titan Management, L.P.<br>Ronald L. Daugherty, Esq.<br>Pelino & Lentz, P.C.<br>1650 Market St., 23nd Floor<br>Philadelphia, PA 19103 | *Last Date to File Claims:*<br>*Last Date to File (Govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>09/30/2003 | *Amends Claim No:* 0<br>*Amended By Claim No:* | *Duplicates Claim No:* 0<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $0.00 | |
| Unknown | $746979.17 | |
| Admin | | $0.00 |
| **Total** | **$746979.17** | **$0.00** |
| *Description:* | | |
| *Remarks:* 09. 30. 03. Converted from BANCAP. | | |

| **Claim No: 7** | *Creditor Name:* EMP Whole Loan I, L.L.C<br>Ronald L. Daugherty, Esq.<br>Pelino & Lentz, P.C.<br>1650 Market St., 23nd Floor<br>Philadelphia, PA 19103 | *Last Date to File Claims:*<br>*Last Date to File (Govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>09/30/2003 | *Amends Claim No:* 0<br>*Amended By Claim No:* | *Duplicates Claim No:* 0<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $0.00 | |
| Unknown | $746979.17 | |
| Admin | | $0.00 |
| **Total** | **$746979.17** | **$0.00** |
| *Description:* | | |
| *Remarks:* 09. 30. 03. Converted from BANCAP. | | |

## Claims Register Summary

**Case Name:** First CT Holding Group, LLC III
**Case Number:** 2002-51197
**Chapter:** 11
**Date Filed:** 09/25/2002
**Total Number Of Claims:** 7

|  | Total Amount Claimed | Total Amount Allowed |
|---|---|---|
| **Unsecured** | $0.00 | |
| **Secured** | $0.00 | |
| **Priority** | $0.00 | |
| **Unknown** | $1630989.56 | |
| **Administrative** | | $0.00 |
| **Total** | **$1630989.56** | **$0.00** |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 10/29/2004 17:40:05 | | | |
| **PACER Login:** | rs0032 | **Client Code:** | 7878-1 |
| **Description:** | Claims Register | **Search Criteria:** | 02-51197 Filed or Entered From: 1/1/2002 Filed or Entered To: 10/29/2004 |
| **Billable Pages:** | 1 | **Cost:** | 0.07 |

FORM B10 (Official Form 10) (4/01)

| United States Bankruptcy Court | ☐ Ch 7 ☐ Ch 13 ☒ Ch 11 |
|---|---|
| **District of Connecticut** | **PLEASE CHECK CHAPTER** |

| Name of Debtor | Case Number | **PROOF OF CLAIM** |
|---|---|---|
| First Connecticut Holding Group, LLC III | 02-51197 | |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503

| Name of Creditor (The person or other entity to whom the debtor owes money or property)<br><br>EMP Whole Loan I, L.L.C. | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. | |
|---|---|---|
| Name and Address Where Notices Should be Sent<br>Ronald L. Daugherty, Esq.<br>Pelino & Lentz, P.C.<br>1650 Market St., 32nd Fl., Phila PA 19103<br>Telephone No. 215-665-1540 | ☐ Check box if you have never received any notices from the bankruptcy court in this case.<br>☐ Check box if the address differs from the address on the envelope sent to you by the court. | Creditor # _____<br><br>**THIS SPACE IS FOR COURT USE ONLY** |

| Account or other number by which creditor identifies debtor: | Check here if this claim<br>☐ amends ☐ replaces a previously filed claim dated: |
|---|---|

| 1. BASIS FOR CLAIM |  |
|---|---|
| ☐ Goods sold | ☐ Services performed | ☐ Wages, salaries, and compensation (Fill out below) |
| ☒ Money loaned | ☐ Personal injury/wrongful death | Your social security number _____ |
| ☐ Taxes | ☐ Other | Unpaid compensation for services performed |
| ☐ Retiree benefits as defined in 11 U.S.C. § 1114 (a) | | from _____ to _____<br>( date ) (date) |

| 2. DATE DEBT WAS INCURRED: | 3. IF COURT JUDGMENT, DATE OBTAINED: |
|---|---|

**4. Total Amount of Claim at Time Case Filed:**   $ 746,979.17 _____
If all or part of your claim is secured or entitled to priority, also complete Item 5 or 6 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured claim**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:

☐ Real Estate
☐ Motor Vehicle
☐ Other _____

Value of collateral: $ _____

Amount of arrearage and other charges <u>at time case filed</u> included in secured claim above, if any: $ _____

**6. Unsecured Priority Claim**
☐ Check this box if you have an unsecured priority claim
Amount entitled to priority $ _____
Specify the priority of the claim:
☐ Wages, salaries, or commissions (up to $4,650), •earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier-11 U.S.C. § 507(a)(3)
☐ Contributions to an employee benefit plan-11 U.S.C. §507(a)(4)
☐ Up to $2,100• of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6)
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child -11 U.S.C. §507(a)(7)
☐ Taxes or penalties owed to governmental units-11 U.S.C.§507(a)(8)
☐ Other—Specify applicable paragraph of 11 U.S.C. § 507(a)_____
*Amounts are subject to adjustment on 4/1/04 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**7. CREDITS:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.
**8. SUPPORTING DOCUMENTS:** *Attach copies of supporting documents*, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. ANY ATTACHMENT MUST BE 8-1/2" BY 11"
**9. DATE-STAMPED COPY:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and an additional copy of this proof of claim.

**THIS SPACE IS FOR COURT USE ONLY**

| Date:<br>9/29/03 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any)<br><br>Ronald L. Daugherty, Esq., Attorney for Claimant |
|---|---|

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§152 and 3571.

FORM B10 (Official Form 10) (4/01)

| United States Bankruptcy Court | | ☐ Ch 7 ☐ Ch 13 ☒ Ch 11 |
|---|---|---|
| **District of Connecticut** | | **PLEASE CHECK CHAPTER** |

| Name of Debtor | Case Number | |
|---|---|---|
| First Connecticut Holding Group, LLC III | 02-51197 | **PROOF OF CLAIM** |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503

| | |
|---|---|
| Name of Creditor (The person or other entity to whom the debtor owes money or property)<br><br>Titan Management, L.P. | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. |
| Name and Address Where Notices Should be Sent<br>Ronald L. Daugherty, Esq.<br>Pelino & Lentz, P.C.<br>1650 Market St., 32nd Fl., Phila PA 19103<br><br>Telephone No. 215-665-1540 | ☐ Check box if you have never received any notices from the bankruptcy court in this case.<br><br>☐ Check box if the address differs from the address on the envelope sent to you by the court. |

Creditor #

THIS SPACE IS FOR COURT USE ONLY

| Account or other number by which creditor identifies debtor: | Check here if this claim ☐ amends ☐ replaces a previously filed claim dated: |
|---|---|

**1. BASIS FOR CLAIM**

☐ Goods sold
☐ Services performed
☐ Wages, salaries, and compensation (Fill out below)
☒ Money loaned
☐ Personal injury/wrongful death
  Your social security number ___
☐ Taxes
☐ Other
  Unpaid compensation for services performed
☐ Retiree benefits as defined in 11 U.S.C. § 1114 (a)
  from ___ ( date ) to ___ (date)

**2. DATE DEBT WAS INCURRED:**

**3. IF COURT JUDGMENT, DATE OBTAINED:**

**4. Total Amount of Claim at Time Case Filed:**   $ 746,979.17

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 6 below.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured claim**

☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:

☐ Real Estate
☐ Motor Vehicle
☐ Other _____

Value of collateral: $ _____

Amount of arrearage and other charges at time case filed included

in secured claim above, if any: $ _____

**6. Unsecured Priority Claim**

☐ Check this box if you have an unsecured priority claim
Amount entitled to priority $ _____
Specify the priority of the claim:

☐ Wages, salaries, or commissions (up to $4,650), *earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier-11 U.S.C. § 507(a)(3)
☐ Contributions to an employee benefit plan-11 U.S.C. §507(a)(4)
☐ Up to $2,100* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6)
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child -11 U.S.C. §507(a)(7)
☐ Taxes or penalties owed to governmental units-11 U.S.C.§507(a)(8)
☐ Other-Specify applicable paragraph of 11 U.S.C. § 507(a)___
*Amounts are subject to adjustment on 4/1/04 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**7. CREDITS**: The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**8. SUPPORTING DOCUMENTS**: _Attach copies of supporting documents_, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. ANY ATTACHMENT MUST BE 8-1/2" BY 11"

**9. DATE-STAMPED COPY**: To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and an additional copy of this proof of claim.

**THIS SPACE IS FOR COURT USE ONLY**

| Date:<br>9/29/03 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any)<br><br>Ronald L. Daugherty, Esq., Attorney for Claimant | |
|---|---|---|

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§152 and 3571.

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF CONNECTICUT

IN THE MATTER OF

First Connecticut Holding Group, LLC III

|  | CASE NO.   02-51197 |
|---|---|
| DEBTOR(S) | ADV. NO. |
|  | DOC. # |
|  | **CLAIM # 6** |

# SUBSTITUTION FORM

The attachments to this document were  not imaged. If these attachments need to be reviewed and/ or copied, please refer to the original case file.

DEBORAH HUNT
CLERK OF COURT

**JTADMN, DISMISSED, CLOSED**

## U.S. Bankruptcy Court
### District of Connecticut (Bridgeport)
### Bankruptcy Petition #: 02-51180

*Assigned to:* Alan H.W. Shiff
Chapter 11
Voluntary
Asset

*Date Filed:* 09/23/2002
*Date Terminated:*
08/11/2004
*Date Dismissed:* 07/27/2004

**First CT Holding Group, LLC X**
81 Holly Hill Lane
Greenwich, CT 06830
(203)
*Debtor*

represented by  **Roy W. Moss**
102 Highland Avenue
Rowayton, CT 06853
(203) 852-1907

| Filing Date | Docket Text |
|---|---|
| 09/23/2002 | 1 Voluntary Petition missing documents: Schedule A Schedule B Schedule C Schedule D Schedule E Schedule G Schedule H Schedule I Schedule J Statement of Financial Affairs Exhibit A Equity Security Holders , Disclosure statement due 1/21/03 Chapter 11 Plan due 1/21/03 ;Proof of Claim (gov) Deadline: 3/24/03 ( Filing Fee $ 800.00 Receipt # 537210) (M. James) (Entered: 09/24/2002) |
| 09/23/2002 | Administrative Fee Paid ( Fee $ 30.00 Receipt # 537210) (M. James) (Entered: 09/24/2002) |
| 09/25/2002 | 2 Schedules Exhibit A to Voluntary Petition and list of 20 largest creditors. (M. James) (Entered: 09/25/2002) |
| 09/25/2002 | 3 Notice of First Meeting of Creditors Scheduled For 2:00 10/21/02 At Office of the U.S. Trustee ;Last Day to File Proofs of Claim: 1/21/03 (M. James) (Entered: 09/25/2002) |
| 09/25/2002 | 4 Chapter 11 Fast Track Case Management Order 1. Scheduling Conference set for 10:00 10/21/02 at 915 Lafayette Blvd., Room 333 with Certificate of Mailing thereon. (K. Fox) (Entered: 09/26/2002) |
| 09/26/2002 | 5 Order To Pay Federal Pre-Petition Taxes, Interest Penalty and Post Petition to the I.R.S. with Certificate of Mailing thereon. (M. Atwater) (Entered: 09/27/2002) |
| 09/26/2002 | 6 Order To Pay State Pre-Petition Taxes, Interest Penalty and Post-Petition to the State of Connecticut. with Certificate of Mailing thereon. (M. Atwater) (Entered: 09/27/2002) |

| 09/28/2002 | 7 BNC's Certificate of Service for 341 Meeting Notice (Admin) (Entered: 09/28/2002) |
|---|---|
| 10/15/2002 | 8 Application By Debtor First Conn. Holding Group, LLC X To Employ Steven M. Berman and Berman & Norton Breman, A Professional Assoc., NUNC PRO TUNC . (K. Fox) (Entered: 10/17/2002) |
| 10/18/2002 | 10 Amended Matrix. Adding Creditors. ( Filing Fee $ none Receipt # none.) (K. Fox) (Entered: 10/25/2002) |
| 10/18/2002 | 11 Schedules A,B,D,E,G & H and Statements (K. Fox) (Entered: 10/25/2002) |
| 10/18/2002 | 12 Amended Schedules F & List of 20 Largest Unsecured Creditors and Certificate of Service. ( Filing Fee $ none Receipt # none) (K. Fox) (Entered: 10/25/2002) |
| 10/21/2002 | First Meeting Continued to 2:00 12/2/02 at Office of the U.S. Trustee (S. Staton) (Entered: 11/08/2002) |
| 10/23/2002 | 13 Withdrawal filed by Steven M. Berman for Debtor First Conn. Holding Group, LLC re: [8-1] Application To Employ Steven M. Berman and Berman & Norton Breman, A Professional Assoc., NUNC PRO TUNC by First Conn. Holding Group, LLC X (K. Fox) (Entered: 10/29/2002) |
| 10/25/2002 | Fee Paid RE: [12-1] Amended Schedules ( Filing Fee $ 20.00 Receipt # 537375) (K. Fox) (Entered: 10/30/2002) |
| 10/30/2002 | 14 Notice of Appearance And Request for Service of Notice By Irve J. Goldman for Creditor Lorraine Mocco, Creditor Peter Mocco. (K. Fox) (Entered: 11/01/2002) |
| 11/04/2002 | 15 Notice of Appearance And Request for Service of Notice By William S. Fish and James R. Byrne for Interested Party Official Committee of Unsecured Cred. in. (K. Fox) (Entered: 11/07/2002) |
| 12/02/2002 | First Meeting Continued to 2:00 1/13/03 at Office of the U.S. Trustee (S. Staton) (Entered: 12/17/2002) |
| 01/02/2003 | 16 COPY OF ORDER Granting Joint Administration With Case Number: 02-50852 (original order is #86 in 02-50852). (K. Fox) (Entered: 01/03/2003) |
| 01/13/2003 | First Meeting Continued to 3:00 3/3/03 at Office of the U.S. Trustee (S. Staton) (Entered: 02/05/2003) |
| 02/10/2003 | 17 Amended Schedules A-H, 20 Largest Unsecured Creditors and Statement of Financial Affairs . ( Filing Fee $ 20.00 Receipt # 537921) (K. Fox) (Entered: |

| | |
|---|---|
| | 02/12/2003) |
| 03/03/2003 | First Meeting Continued to 3:00 3/31/03 at Office of the U.S. Trustee (S. Staton) (Entered: 03/06/2003) |
| 03/31/2003 | First Meeting Continued to 3:00 4/21/03 at Office of the U.S. Trustee (S. Staton) (Entered: 04/22/2003) |
| 05/05/2003 | First Meeting Continued to 1:00 5/19/03 at Office of the U.S. Trustee (S. Staton) (Entered: 05/22/2003) |
| 06/09/2003 | First Meeting Off not held and closed (S. Staton) (Entered: 06/12/2003) |
| 12/24/2003 | 18 (Copy) Order For Change of Venue To The District of Vermont Pursuant To 28 USC Section 1412. (see original in 02-50852 doc. 478). Re: Signed on 12/24/2003. (Caban, Eunice) Modified on 1/6/2004 (Comstock, Susan). (Entered: 01/06/2004) |
| 01/08/2004 | 19 BNC Certificate of Mailing - PDF Document. Service Date 01/08/2004. (Related Doc # 18) (Admin.) (Entered: 01/09/2004) |
| 07/27/2004 | 20 Memorandum of Decision Signed on 7/27/2004 by Hon. Colleen A. Brown, District of Burlington, VT(RE: 1 Voluntary Petition, ). (Comstock, Susan) (Entered: 08/03/2004) |
| 07/27/2004 | 21 Order Dismissing Case Signed on 7/27/2004 by Hon. Colleen A. Brown, District of Burlington, VT. (Comstock, Susan) (Entered: 08/03/2004) |
| 08/05/2004 | 22 BNC Certificate of Mailing - PDF Document. Service Date 08/05/2004. (Related Doc # 21) (Admin.) (Entered: 08/06/2004) |
| 08/05/2004 | 23 BNC Certificate of Mailing - PDF Document. Service Date 08/05/2004. (Related Doc # 20) (Admin.) (Entered: 08/06/2004) |
| 08/11/2004 | Bankruptcy Case Closed. (Burton, Penny) (Entered: 08/11/2004) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 11/29/2004 12:33:35 | | | |
| PACER Login: | rs0032 | Client Code: | 7878-1 |

| Description: | Docket Report | Search Criteria: | 02-51180 Fil or Ent: Fil Doc From: 0 Doc To: 99999999 Term: y Links: n Format: HTMLfmt |
|---|---|---|---|
| Billable Pages: | 2 | Cost: | 0.14 |

# District of Connecticut
# Claims Register

## 02-51180 First CT Holding Group, LLC X CASE CLOSED on 08/11/2004
### Judge Alan H.W. Shiff
### Debtor Name: FIRST CT HOLDING GROUP, LLC

| Claim No: 1 | Creditor Name: Max Lumber And Millwork<br>1112 Garfield Ave.<br>Jersey City NJ 07304 | Last Date to File Claims:<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>10/15/2002 | Amends Claim No: 0<br>Amended By Claim No: | Duplicates Claim No: 0<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $0.00 | |
| Unknown | $17170.17 | |
| Admin | | $0.00 |
| **Total** | **$17170.17** | **$0.00** |

Description:

Remarks: 10. 17. 02. Converted from BANCAP.

| Claim No: 2 | Creditor Name: Pepe and Hazard, LLP<br>Kristin B. Mayhew, Esq.<br>30 Jelliff Lane<br>Southport, CT 06890-1436 | Last Date to File Claims:<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>10/21/2002 | Amends Claim No: 0<br>Amended By Claim No: | Duplicates Claim No: 0<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $0.00 | |
| Unknown | $3265.00 | |
| Admin | | $0.00 |
| **Total** | **$3265.00** | **$0.00** |

Description:

Remarks: 10. 22. 02. Converted from BANCAP.

| Claim No: 3 | Creditor Name: Cynthia Licata<br>Rattet and Pasternak, LLP<br>550 Mamaroneck Ave., Ste. 510 | Last Date to File Claims:<br>Last Date to File (Govt):<br>Filing Status: |
|---|---|---|

LIVE Database Area - Modify the description for an existing claim          Page 3 of 4

| Unknown | $50595.14 | |
|---------|-----------|---------|
| Admin | | $0.00 |
| **Total** | **$50595.14** | **$0.00** |

Description:

Remarks: 09. 11. 03. Converted from BANCAP.

| **Claim No: 6** | Creditor Name: Lum, Danzis, Drasco & Positan, LLC<br>Dennis J. Drasco, Esq.<br>103 Eisenhower Parkway<br>Roseland, NJ 07068-1049 | Last Date to File Claims:<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>09/11/2003 | Amends Claim No: 0<br>Amended By Claim No: | Duplicates Claim No: 0<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $0.00 | |
| Unknown | $50328.26 | |
| Admin | | $0.00 |
| **Total** | **$50328.26** | **$0.00** |

Description:

Remarks: 09. 11. 03. Converted from BANCAP.

| **Claim No: 7** | Creditor Name: Titan Management, L.P.<br>Ronald L. Daugherty, Esq.<br>Pelino & Lentz, P.C.<br>1650 Market St., 23nd Floor<br>Philadelphia, PA 19103 | Last Date to File Claims:<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>09/30/2003 | Amends Claim No: 0<br>Amended By Claim No: | Duplicates Claim No: 0<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $0.00 | |
| Unknown | $746979.17 | |
| Admin | | $0.00 |
| **Total** | **$746979.17** | **$0.00** |

Description:

Remarks: 09. 30. 03. Converted from BANCAP.

| | Creditor Name: EMP Whole Loan I, L.L.C<br>Ronald L. Daugherty, Esq. | Last Date to File Claims:<br>Last Date to File (Govt): |
|---|---|---|

LIVE Database Area - Modify the description for an existing claim                    Page 4 of 4

| Claim No: **8** | Pelino & Lentz, P.C.<br>1650 Market St., 23nd Floor<br>Philadelphia, PA 19103 | | *Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>09/30/2003 | *Amends Claim No:* 0<br>*Amended By Claim No:* | | *Duplicates Claim No:* 0<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Unsecured | $0.00 | | |
| Secured | $0.00 | | |
| Priority | $0.00 | | |
| Unknown | $746979.17 | | |
| Admin | | | $0.00 |
| **Total** | **$746979.17** | | **$0.00** |
| *Description:* | | | |
| *Remarks:* 09. 30. 03. Converted from BANCAP. | | | |

## Claims Register Summary

**Case Name:** First CT Holding Group, LLC X
**Case Number:** 2002-51180
**Chapter:** 11
**Date Filed:** 09/23/2002
**Total Number Of Claims:** 8

| | Total Amount Claimed | Total Amount Allowed |
|---|---|---|
| **Unsecured** | $0.00 | |
| **Secured** | $0.00 | |
| **Priority** | $0.00 | |
| **Unknown** | $1634254.56 | |
| **Administrative** | | $0.00 |
| **Total** | **$1634254.56** | **$0.00** |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 10/29/2004 17:40:38 | | | |
| **PACER Login:** | rs0032 | **Client Code:** | 7878-1 |
| **Description:** | Claims Register | **Search Criteria:** | 02-51180 Filed or Entered From: 1/1/2002 Filed or Entered To: 10/29/2004 |
| **Billable Pages:** | 1 | **Cost:** | 0.07 |

FORM B10 (Official Form 10) (4/01)

| United States Bankruptcy Court<br>District of Connecticut | ☐ Ch 7  ☐ Ch 13  ☒ Ch 11<br>PLEASE CHECK CHAPTER |
|---|---|

| Name of Debtor<br>First Connecticut Holding Group LLC X | Case Number<br>02-51180 | PROOF OF CLAIM |
|---|---|---|

**NOTE:** This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503

| Name of Creditor (The person or other entity to whom the debtor owes money or property)<br><br>EMP Whole Loan I, L.L.C. | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. |
|---|---|
| Name and Address Where Notices Should be Sent<br>Ronald L. Daugherty, Esq.<br>Pelino & Lentz, P.C.<br>1650 Market St., 32nd Fl., Phila PA 19103<br><br>Telephone No. 215-665-1540 | ☐ Check box if you have never received any notices from the bankruptcy court in this case.<br>☐ Check box if the address differs from the address on the envelope sent to you by the court. |

Creditor # _____

THIS SPACE IS FOR
COURT USE ONLY

| Account or other number by which creditor identifies debtor: | Check here if this claim<br>☐ amends  ☐ replaces   a previously filed claim dated: |
|---|---|

**1. BASIS FOR CLAIM**
- ☐ Goods sold
- ☒ Money loaned
- ☐ Taxes
- ☐ Retiree benefits as defined in 11 U.S.C. § 1114 (a)
- ☐ Services performed
- ☐ Personal injury/wrongful death
- ☐ Other
- ☐ Wages, salaries, and compensation (Fill out below)
  - Your social security number .
  - Unpaid compensation for services performed
  - from _____ to _____
  - (date)  (date)

**2. DATE DEBT WAS INCURRED:**

**3. IF COURT JUDGMENT, DATE OBTAINED:**

**4. Total Amount of Claim at Time Case Filed:** $ 746,979.17
If all or part of your claim is secured or entitled to priority, also complete Item 5 or 6 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured claim**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
- ☐ Real Estate
- ☐ Motor Vehicle
- ☐ Other _____

Value of collateral: $_____

Amount of arrearage and other charges at time case filed included in secured claim above, if any: $ _____

**6. Unsecured Priority Claim**
☐ Check this box if you have an unsecured priority claim
Amount entitled to priority $ _____
Specify the priority of the claim:
- ☐ Wages, salaries, or commissions (up to $4,650), *earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier-11 U.S.C. § 507(a)(3)
- ☐ Contributions to an employee benefit plan-11 U.S.C. §507(a)(4)
- ☐ Up to $2,100* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6)
- ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child -11 U.S.C. §507(a)(7)
- ☐ Taxes or penalties owed to governmental units-11 U.S.C.§507(a)(8)
- ☐ Other—Specify applicable paragraph of 11 U.S.C. § 507(a)_____
*Amounts are subject to adjustment on 4/1/04 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**7. CREDITS:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.
**8. SUPPORTING DOCUMENTS:** Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. ANY ATTACHMENT MUST BE 8-1/2" BY 11"
**9. DATE-STAMPED COPY:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and an additional copy of this proof of claim.

THIS SPACE IS FOR
COURT USE ONLY

| Date:<br>9/29/03 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any)<br><br>Ronald L. Daugherty, Esq., Attorney for Claimant |
|---|---|

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§152 and 3571.

FORM B10 (Official Form 10) (4/01)

| United States Bankruptcy Court<br>District of Connecticut | ☐ Ch 7  ☐ Ch 13 ☒ Ch 11<br>PLEASE CHECK CHAPTER |
|---|---|

| Name of Debtor<br>First Connecticut Holding Group LLC X | Case Number<br>02-51180 | PROOF OF CLAIM |
|---|---|---|

**NOTE:** This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503

| Name of Creditor (The person or other entity to whom the debtor owes money or property)<br><br>Titan Management, L.P.<br><br>Name and Address Where Notices Should be Sent<br>Ronald L. Daugherty, Esq.<br>Pelino & Lentz, P.C.<br>1650 Market St., 32nd Fl., Phila PA 19103<br><br>Telephone No.  215-665-1540 | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check box if you have never received any notices from the bankruptcy court in this case.<br><br>☐ Check box if the address differs from the address on the envelope sent to you by the court. | Creditor # _____<br><br>THIS SPACE IS FOR<br>COURT USE ONLY |
|---|---|---|

Account or other number by which creditor identifies debtor:

Check here if this claim ☐ amends ☐ replaces    a previously filed claim dated:

**1.  BASIS FOR CLAIM**

| ☐ Goods sold | ☐ Services performed | ☐ Wages, salaries, and compensation (Fill out below) |
|---|---|---|
| ☒ Money loaned | ☐ Personal injury/wrongful death | Your social security number . |
| ☐ Taxes | ☐ Other | Unpaid compensation for services performed |
| ☐ Retiree benefits as defined in 11 U.S.C. § 1114 (a) | | from _____ to _____<br>( date )            (date) |

| **2. DATE DEBT WAS INCURRED:** | **3. IF COURT JUDGMENT, DATE  OBTAINED:** |
|---|---|

**4. Total Amount of Claim at Time Case Filed:**    $  746,979.17 _____

   If all or part of your claim is secured or entitled to priority, also complete Item 5 or 6 below.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim.  Attach itemized statement of all interest or additional charges.

| **5.  Secured claim** | **6.  Unsecured Priority Claim** |
|---|---|
| ☐ Check this box if your claim is secured by collateral (including a right of setoff).<br><br>Brief Description of Collateral:<br><br>☐ Real Estate<br>☐ Motor Vehicle<br>☐ Other _____<br><br>Value of collateral: $_____<br><br>Amount of arrearage and other charges <u>at time case filed</u> included<br>in secured claim above, if any: $ _____ | ☐ Check this box if you have an unsecured priority claim<br>Amount entitled to priority $ _____<br>Specify the priority of the claim:<br><br>☐ Wages, salaries, or commissions (up to $4,650), *earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier-11 U.S.C. § 507(a)(3)<br><br>☐ Contributions to an employee benefit plan-11 U.S.C. §507(a)(4)<br><br>☐ Up to $2,100* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C.  § 507(a)(6)<br><br>☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child -11 U.S.C. §507(a)(7)<br><br>☐ Taxes or penalties owed to governmental units-11 U.S.C.§507(a)(8)<br><br>☐ Other—Specify applicable paragraph of 11 U.S.C. § 507(a)_____<br>*Amounts are subject to adjustment on 4/1/04 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. |

| **7. CREDITS:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.<br>**8. SUPPORTING DOCUMENTS:** *Attach copies of supporting documents*, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS.  If the documents are not available, explain.  If the documents are voluminous, attach a summary.  ANY ATTACHMENT MUST BE 8-1/2" BY 11"<br>**9. DATE-STAMPED COPY: To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and an additional copy of this proof of claim.** | THIS SPACE IS FOR<br>COURT USE ONLY |
|---|---|

| Date:<br>9/29/03 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any)<br><br>Ronald L. Daugherty, Esq., Attorney for Claimant |
|---|---|

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§152 and 3571.

**JTADMN, DISMISSED, CLOSED**

## U.S. Bankruptcy Court
### District of Connecticut (Bridgeport)
### Bankruptcy Petition #: 02-51198

*Assigned to:* Alan H.W. Shiff
Chapter 11
Voluntary
Asset

*Date Filed:* 09/25/2002
*Date Terminated:*
08/11/2004
*Date Dismissed:* 07/27/2004

**First CT Holding Group, LLC XI**
81 Holly Hill Lane
Greenwich, CT 06830
(203)
*Debtor*

represented by **Roy W. Moss**
102 Highland Avenue
Rowayton, CT 06853
(203) 852-1907

| Filing Date | Docket Text |
|---|---|
| 09/25/2002 | 1 Voluntary Petition missing documents: Schedule A Schedule B Schedule C Schedule D Schedule E Schedule G Schedule H Schedule I Schedule J Statement of Financial Affairs , Disclosure statement due 1/23/03 Chapter 11 Plan due 1/23/03 ;Proof of Claim (gov) Deadline: 3/24/03 ( Filing Fee $ 800.00 Receipt # 537224) (M. James) (Entered: 09/26/2002) |
| 09/25/2002 | Administrative Fee Paid ( Fee $ 30.00 Receipt # 537224) (M. James) (Entered: 09/26/2002) |
| 09/26/2002 | 2 Notice of First Meeting of Creditors Scheduled For 2:00 10/21/02 At Office of the U.S. Trustee ;Last Day to File Proofs of Claim: 1/21/03 (M. James) (Entered: 09/26/2002) |
| 09/26/2002 | 3 Order To Pay Federal Pre-Petition Taxes, Interest Penalty and Post Petition to the I.R.S. with Certificate of Mailing thereon. (M. James) (Entered: 09/26/2002) |
| 09/26/2002 | 4 Order To Pay State Pre-Petition Taxes, Interest Penalty and Post-Petition to the State of Connecticut. with Certificate of Mailing thereon. (M. James) (Entered: 09/26/2002) |
| 09/26/2002 | 6 Chapter 11 Fast Track Case Management Order 1. Scheduling Conference set for 10:00 10/21/02 at 915 Lafayette Blvd., Room 333 with Certificate of Mailing thereon. (K. Fox) (Entered: 09/30/2002) |
| 09/29/2002 | 5 BNC's Certificate of Service for 341 Meeting Notice (Admin) (Entered: 09/29/2002) |

| 10/15/2002 | 7 Application By Debtor First Conn. Holding Group, LLC XI To Employ Steven M. Berman and Berman & Norton Breman, A Professional Assoc., NUNC PRO TUNC . (K. Fox) (Entered: 10/17/2002) |
| --- | --- |
| 10/18/2002 | 8 Schedules A,B,D,E,G & H and Statements (K. Fox) (Entered: 10/25/2002) |
| 10/18/2002 | 9 Amended Schedules F & List of 20 Largest Unsecured Creditors . ( Filing Fee $ none Receipt # none) (K. Fox) (Entered: 10/25/2002) |
| 10/21/2002 | First Meeting Continued to 2:00 12/2/02 at Office of the U.S. Trustee (S. Staton) (Entered: 11/08/2002) |
| 10/23/2002 | 10 Withdrawal filed by Steven M. Berman for Debtor First Conn. Holding Group, LLC XI re: [7-1] Application To Employ Steven M. Berman and Berman & Norton Breman, A Professional Assoc., NUNC PRO TUNC by First Conn. Holding Group, LLC XI (K. Fox) (Entered: 10/29/2002) |
| 10/30/2002 | Fee Paid RE: [9-1] Amended Schedules ( Filing Fee $ 20.00 Receipt # 537375) (K. Fox) (Entered: 10/30/2002) |
| 10/30/2002 | 11 Notice of Appearance And Request for Service of Notice By Irve J. Goldman for Creditor Lorraine Mocco, Creditor Peter Mocco. (K. Fox) (Entered: 11/01/2002) |
| 11/07/2002 | 12 Notice of Appearance And Request for Service of Notice By William S. Fish and James R. Byrne for Interested Party Official Committee of Unsecured Cred. in. (K. Fox) (Entered: 11/07/2002) |
| 12/02/2002 | First Meeting Continued to 2:00 1/13/03 at Office of the U.S. Trustee (S. Staton) (Entered: 12/17/2002) |
| 01/02/2003 | 13 COPY OF ORDER Granting Joint Administration With Case Number: 02-50852 (Original order is #86 in 02-50852) (K. Fox) (Entered: 01/03/2003) |
| 01/13/2003 | First Meeting Continued to 3:00 3/3/03 at Office of the U.S. Trustee (S. Staton) (Entered: 02/05/2003) |
| 03/03/2003 | First Meeting Continued to 3:00 3/31/03 at Office of the U.S. Trustee (S. Staton) (Entered: 03/06/2003) |
| 03/17/2003 | 14 Amended Schedules A, B, D-H, Statement of Financial Affairs, and 20 Largest Unsecured Creditors ( Filing Fee $ 20.00 Receipt # 538111) (K. Fox) (Entered: 03/19/2003) |
| 03/31/2003 | First Meeting Continued to 3:00 4/21/03 at Office of the U.S. Trustee (S. Staton) (Entered: 04/22/2003) |

| | |
|---|---|
| 05/05/2003 | First Meeting Continued to 1:00 5/19/03 at Office of the U.S. Trustee (S. Staton) (Entered: 05/22/2003) |
| 05/19/2003 | First Meeting Continued to 10:00 6/9/03 at Office of the U.S. Trustee (S. Staton) (Entered: 05/22/2003) |
| 06/09/2003 | First Meeting Off not held and closed (S. Staton) (Entered: 06/12/2003) |
| 12/24/2003 | 15 (Copy) Order For Change Of Venue To The District of Vermont Pursuant To 28 U.S.C. Section 1412. (See original in 02-50852 doc. #478). Re: Signed on 12/24/2003. (Caban, Eunice) Modified on 1/6/2004 (Comstock, Susan). (Entered: 01/06/2004) |
| 07/27/2004 | 16 Memorandum of Decision Signed on 7/27/2004 by Hon. Colleen A. Brown, District of Burlington, VT (RE: 1 Voluntary Petition, ). (Comstock, Susan) (Entered: 08/03/2004) |
| 07/27/2004 | 17 Order Dismissing Case Signed on 7/27/2004 by Hon. Colleen A. Brown, District of Burlington, VT. (Comstock, Susan) (Entered: 08/03/2004) |
| 08/05/2004 | 18 BNC Certificate of Mailing - PDF Document. Service Date 08/05/2004. (Related Doc # 17) (Admin.) (Entered: 08/06/2004) |
| 08/11/2004 | Bankruptcy Case Closed. (Burton, Penny) (Entered: 08/11/2004) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 11/29/2004 12:39:28 | | | |
| PACER Login: | rs0032 | Client Code: | 7878-1 |
| Description: | Docket Report | Search Criteria: | 02-51198 Fil or Ent: Fil Doc From: 0 Doc To: 99999999 Term: y Links: n Format: HTMLfmt |
| Billable Pages: | 2 | Cost: | 0.14 |

# District of Connecticut
# Claims Register

## 02-51198 First CT Holding Group, LLC XI CASE CLOSED on 08/11/2004
### Judge Alan H.W. Shiff
### Debtor Name: FIRST CT HOLDING GROUP, LLC

| Claim No: 1 | Creditor Name: Max Lumber & Millwork<br>1112 Garfield Avenue<br>Jersey City NJ 07304 | Last Date to File Claims:<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>10/15/2002 | Amends Claim No: 0<br>Amended By Claim No: | Duplicates Claim No: 0<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $0.00 | |
| Unknown | $17170.17 | |
| Admin | | $0.00 |
| **Total** | **$17170.17** | **$0.00** |

Description:

Remarks: 10. 17. 02. Converted from BANCAP.

| Claim No: 2 | Creditor Name: Lum, Danzis, Drasco & Positan, LLC<br>Dennis J. Drasco, Esq.<br>103 Eisenhower Parkway<br>Roseland, NJ 07068-1049 | Last Date to File Claims:<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>09/11/2003 | Amends Claim No: 0<br>Amended By Claim No: | Duplicates Claim No: 0<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $0.00 | |
| Unknown | $50328.26 | |
| Admin | | $0.00 |
| **Total** | **$50328.26** | **$0.00** |

Description:

Remarks: 09. 11. 03. Converted from BANCAP.

| Claim No: 3 | Creditor Name: Appraisal Consultants Corp.<br>Dennis J. Drasco, Esq.<br>Lum, Danzis, Drasco & Positan, LLC | Last Date to File Claims:<br>Last Date to File (Govt):<br>Filing Status: |
|---|---|---|

|  | 103 Eisenhower Parkway<br>Roseland, NJ 07068-1049 | Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>09/11/2003 | Amends Claim No: 0<br>Amended By Claim No: | Duplicates Claim No: 0<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $0.00 | |
| Unknown | $18937.65 | |
| Admin | | $0.00 |
| **Total** | **$18937.65** | **$0.00** |
| Description: | | |
| Remarks: 09. 11. 03. Converted from BANCAP. | | |

| **Claim No: 4** | Creditor Name: Ehrenkrantz, Sterling & Co., LLC<br>Dennis J. Drasco<br>Lum, Danzis, Drasco & Positan, LLC<br>103 Eisenhower Parkway<br>Roseland, NJ 07068-1049 | Last Date to File Claims:<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>09/11/2003 | Amends Claim No: 0<br>Amended By Claim No: | Duplicates Claim No: 0<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $0.00 | |
| Unknown | $50595.14 | |
| Admin | | $0.00 |
| **Total** | **$50595.14** | **$0.00** |
| Description: | | |
| Remarks: 09. 11. 03. Converted from BANCAP. | | |

| **Claim No: 5** | Creditor Name: Titan Management, L.P.<br>Ronald L. Daugherty, Esq.<br>Pelino & Lentz, P.C.<br>1650 Market St., 23nd Floor<br>Philadelphia, PA 19103 | Last Date to File Claims:<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>09/30/2003 | Amends Claim No: 0<br>Amended By Claim No: | Duplicates Claim No: 0<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $0.00 | |

FORM B10 (Official Form 10) (4/01)

| **United States Bankruptcy Court** | ☐ Ch 7   ☐ Ch 13   ☒ Ch 11 |
|---|---|
| **District of Connecticut** | **PLEASE CHECK CHAPTER** |

| Name of Debtor | Case Number | **PROOF OF CLAIM** |
|---|---|---|
| First Connecticut Holding Group, LLC X1 | 02-51198 | |

**NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503**

Name of Creditor (The person or other entity to whom the debtor owes money or property)

    EMP Whole Loan I, L.L.C.

Name and Address Where Notices Should Be Sent

Ronald L. Daugherty, Esq.
Pelino & Lentz, P.C.
1650 Market St., 32nd Fl., Phila PA 19103
Telephone No. 215-665-1540

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

Creditor # _____

**THIS SPACE IS FOR COURT USE ONLY**

Account or other number by which creditor identifies debtor:

Check here if this claim ☐ amends   ☐ replaces   a previously filed claim dated: _____

**1. BASIS FOR CLAIM**

☐ Goods sold
☒ Money loaned
☐ Taxes
☐ Retiree benefits as defined in 11 U.S.C. § 1114 (a)

☐ Services performed
☐ Personal injury/wrongful death
☐ Other

☐ Wages, salaries, and compensation (Fill out below)
Your social security number .
Unpaid compensation for services performed
from _____ to _____
(date)       (date)

**2. DATE DEBT WAS INCURRED:**

**3. IF COURT JUDGMENT, DATE OBTAINED:**

**4. Total Amount of Claim at Time Case Filed:**    $ 746,979.17 _____

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 6 below.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured claim**

☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:

☐ Real Estate
☐ Motor Vehicle
☐ Other _____

Value of collateral: $ _____

Amount of arrearage and other charges at time case filed included

in secured claim above, if any: $ _____

**6. Unsecured Priority Claim**

☐ Check this box if you have an unsecured priority claim
Amount entitled to priority $ _____
Specify the priority of the claim:

☐ Wages, salaries, or commissions (up to $4,650), *earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier-11 U.S.C. § 507(a)(3)

☐ Contributions to an employee benefit plan-11 U.S.C.§507(a)(4)

☐ Up to $2,100* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use · 11 U.S.C. § 507(a)(6)

☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child -11 U.S.C. §507(a)(7)

☐ Taxes or penalties owed to governmental units-11 U.S.C.§507(a)(8)

☐ Other—Specify applicable paragraph of 11 U.S.C. § 507(a)_____
*Amounts are subject to adjustment on 4/1/04 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**7. CREDITS:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**8. SUPPORTING DOCUMENTS:** *Attach copies of supporting documents*, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. ANY ATTACHMENT MUST BE 8-1/2" BY 11"

**9. DATE-STAMPED COPY:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and an additional copy of this proof of claim.

**THIS SPACE IS FOR COURT USE ONLY**

| Date: 9/29/03 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any) |
|---|---|
| | Ronald L. Daugherty, Esq., Attorney for Claimant |

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§152 and 3571.*

# UNITED STATES DISTRICT COURT
## DISTRICT OF VERMONT


FIRST CONNECTICUT CONSULTING GROUP,   *
INC., ET AL                    *
               Appellants     *

                          *       **Civil Action No. 2:04-cv-230**

           v.                *

                          *

PETER MOCCO and LORRAINE MOCCO,   *
               Appellees      *


## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on the date indicated below, I caused to be served a true and correct copy of Debtor's *Statement of Issues and Designation of Record on Appeal* upon the following persons by:

Irve J. Goldman, Esq.                  [X] U.S. First Class Mail, Postage Prepaid
Pullman & Comley, LLC             [ ] Certified Mail, Return Receipt Requested
300 Atlantic St., 5th Flr.            [ ] Hand Delivery
Stamford, CT  06901-3522        [X] Overnight Mailing
                                     [ ] Facsimile

James A. Scarpone, Esq.               [X] U.S. First Class Mail, Postage Prepaid
Scarpone, Stainao & Savage, LLC    [ ] Certified Mail, Return Receipt Requested
744 Broad St., Ste. 1901           [ ] Hand Delivery
Newark, NJ  07102                 [X] Overnight Mailing
                                       [ ] Facsimile

Steven E. Mackey, Esq.               [X] U.S. First Class Mail, Postage Prepaid
Office of the U.S. Trustee          [ ] Certified Mail, Return Receipt Requested
One Century Tower                [ ] Hand Delivery
265 Church St., Ste. 1103         [ ] Overnight Mailing
New Haven, CT  06510            [ ] Facsimile

Alan J. Brody, Esq.                  [X] U.S. First Class Mail, Postage Prepaid
Buchanan Ingersoll PC             [ ] Certified Mail, Return Receipt Requested
700 Alexander Park, Ste. 300      [ ] Hand Delivery
Princeton, NJ  08540             [ ] Overnight Mailing
                                      [ ] Facsimile

Thomas Hart, Clerk                          [X] U.S. First Class Mail, Postage Prepaid
US Bankruptcy Court                         [  ] Certified Mail, Return Receipt Requested
67 Merchants Row, 2nd Floor                 [  ] Hand Delivery
PO Box 6648                                 [  ] Overnight Mailing
Rutland, VT 05702                           [  ] Facsimile

DATED at Rutland, Vermont, this 30th day of November 2004.

By: _____

James B. Anderson, Esq.
Ryan Smith & Carbine, Ltd.
P. O. Box 310
Rutland, VT  05702-0310
(802) 786-1055

327003-7878/1

2